# Exhibit A

DISPLAYSEARCH

# QUARTERLY SUPPLY VS. DEMAND STUDY:

# NOTEBOOK PCs



DISPLAYSEARCH Q1'00

# Quarterly Supply vs. Demand Study:

# Notebook PCs

DisplaySearch

ISSN 1526-6443
Copyright ™ 2000 DisplaySearch

Every effort has been made to assure the accuracy of this report. However, no responsibility will be accepted for the accuracy of the facts, analysis or forecasts or any part of this report. No reproduction of this document or any subset is to be made without the specific authorization of DisplaySearch. Excerpts for editorial use must be accompanied by full attribution. Additional copies are available at $500 excluding updates. Information or additional copies may be obtained from:

DisplaySearch
5900 Balcones Ave., Suite 230
Austin, Texas 78746
TEL: (512) 459-3126
FAX: (512) 459-3127
Web: www.displaysearch.com
E-mail: info@displaysearch.com

# Table of Contents

**List of Figures** ........ iii

**List of Tables** ........ v

**1.0 Executive Summary** ........ 7

**2.0 Methodology** ........ 13

**3.0 Q4'99 Notebook Display and Notebook PC Shipment Results** ........ 15
- 3.1 Q4'99 Notebook Display Shipments ........ 15
  - 3.1.1 Q4'99 Notebook Display Shipments By Technology ........ 16
  - 3.1.2 Q4'99 Notebook Display Shipments By Size ........ 19
  - 3.1.3 Q4'99 Notebook Display Shipments By Resolution ........ 22
  - 3.1.4 Notebook Module Price Trends By Size and Resolution ........ 24
  - 3.1.5 Notebook Module Revenues By Size and Resolution ........ 26
  - 3.1.6 TFT LCD Notebook Module Shipments By Supplier ........ 28
- 3.2 Notebook PC Shipments ........ 31
  - 3.2.1 Notebook PC Shipments By Technology ........ 32
  - 3.2.2 Notebook PC Shipments By Size ........ 34
  - 3.2.3 Q4'99 Notebook Display Shipments By Resolution ........ 36
  - 3.2.4 Notebook PC Shipments By Notebook Supplier and by OEM ........ 39

**4.0 Notebook PC Demand Forecast** ........ 43
- 4.1 Long Term Notebook PC Demand Forecast ........ 43
- 4.2 Rolling 8-Quarter Notebook PC Demand Forecast ........ 46
- 4.3 Quarterly Notebook PC Forecast by Technology ........ 47
- 4.4 Quarterly Notebook Demand Forecast by Panel Size ........ 50
- 4.5 Quarterly Forecast by Resolution ........ 58

**5.0 Determining Current and Future Supply** ........ 65
- 5.1 Methodology for Realistic TFT LCD Supply Calculation ........ 72
- 5.2 Quarterly Forecast of TFT LCD Capacity by Substrate Size ........ 76
- 5.3 Quarterly Company TFT LCD Capacity Forecast ........ 78
- 5.4 Quarterly TFT LCD Capacity Forecast by Region ........ 81

**6.0 Supply vs. Demand Analysis and Forecast** ........ 83
- 6.1 Supply vs. Demand Analysis with Smoothing ........ 84
- 6.2 Supply vs. Demand Analysis with Seasonal Fluctuation ........ 85

**7.0 Notebook Module Price Forecast By Size and Resolution** ........ 87

**8.0 Cost Analysis and Forecast** ........ 89
- 8.1 Fab Model ........ 90
- 8.2 Business Model ........ 93
- 8.3 Sources of Data ........ 94
- 8.4 Current Panel Manufactured Cost and Total Cost Analysis ........ 94
- 8.5 Cost Based Calculation of Panel Prices ........ 95
- 8.6 Profitability of Notebook Displays ........ 96



Highly Confidential
GRNE-H-0042466

## Table of Contents, continued

**9.0 Notebook Module Unit Forecast ........ 101**
9.1 Notebook Module Unit Forecast By Size ........ 101
9.2 Notebook Module Unit Forecast By Resolution ........ 104

**10.0 Notebook Module Revenue Forecast: Size & Resolution ........ 107**
10.1 Notebook Module Revenue Forecast By Size ........ 107
10.2 Notebook Module Revenue Forecast By Resolution ........ 108

# List of Figures


Figure 3.1 Notebook Module Shipments and Growth: Q1'99 - Q4'99 .... 15
Figure 3.2 Notebook Module Revenues and Growth: Q1'99 - Q4'99 .... 16
Figure 3.3 TFT LCD Notebook Module Unit and Revenue Market Share: Q1'99 - Q4'99 .... 17
Figure 3.4 Quarterly TFT LCD Module Unit Shipments and Growth: Q1'99 - Q4'99 .... 17
Figure 3.5 Quarterly TFT LCD Revenues and Growth: Q1'99 - Q4'99 .... 18
Figure 3.6 Quarterly STN LCD Unit Shipments and Growth: Q1'99 - Q4'99 .... 18
Figure 3.7 Quarterly STN LCD Revenues and Growth: Q1'99 - Q4'99 .... 19
Figure 3.8 Quarterly Notebook Display Shipments By Size: Unit Basis .... 20
Figure 3.9 Quarterly Notebook Display Shipments By Size: % Basis .... 20
Figure 3.10 Q1'99 - Q4'99 Notebook Module Shipments By Resolution: % Basis .... 23
Figure 3.11 Q1'99 - Q4'99 Notebook Module Shipments By Resolution: Unit Basis .... 24
Figure 3.12 Q1'99 - Q4'99 Notebook PC Shipments and Growth .... 31
Figure 3.13 Q1'99 - Q4'99 TFT LCD Notebook PC Shipments and Growth .... 32
Figure 3.14 Q1'99 - Q4'99 Notebook PC Shipments By Display Technology .... 33
Figure 3.15 Q1'99 - Q4'99 STN LCD Notebook PC Shipments and Growth .... 33
Figure 3.16 Quarterly Notebook Shipments By Size: Unit Basis .... 34
Figure 3.17 Quarterly Notebook Shipments By Size: % Basis .... 35
Figure 3.18 Q1'99 - Q4'99 Notebook PC Shipments By Resolution: % Basis .... 38
Figure 3.19 Q1'99 - Q4'99 Notebook PC Shipments By Resolution: Unit Basis .... 38

Figure 4.1 Notebook PC Demand: 1995-2003 .... 43
Figure 4.2 Quarterly Notebook PC Demand: Q4'99 - Q4'01 .... 47
Figure 4.3 Q4'99 - Q4'01 TFT vs. STN Notebook PC Demand by Quarter: % Basis .... 48
Figure 4.4 Q4'99 - Q4'01 TFT vs. STN Notebook PC Demand by Quarter: Unit Basis .... 49
Figure 4.5 Notebook Display Demand Growth By Technology: Q4'99 - Q4'01 .... 50
Figure 4.6 Q4'99 - Q4'01 TFT Notebook Panel Size Demand by Quarter: (% Basis) .... 51
Figure 4.7 Q4'99 - Q4'01 TFT-Based Notebook Demand by Quarter: Unit Basis .... 52
Figure 4.8 High Resolution Notebook Module Introductions .... 59
Figure 4.9 Q4'99 - Q4'01 Shipments by Resolution: (% Basis) .... 62
Figure 4.10 Q4'99 - Q4'01 Shipments by Resolution: (Unit Basis) .... 62

Figure 5.1 Motherglass Input Ramp .... 67
Figure 5.2 Array Process Yield Curve for Standard Panel .... 67
Figure 5.3 Cell and Module Process Yield Curve for Standard Panel .... 68
Figure 5.4 Overall Yield Curve for Standard Panel .... 68
Figure 5.5 Yield Correction Factors by Panel Size .... 69
Figure 5.6 Panel Border Assumptions .... 69
Figure 5.7 Calculation of Realistic Capacity .... 72
Figure 5.8 TFT LCD Realistic Capacity (000s) : Q4'99 - Q4'01 .... 73
Figure 5.9 TFT LCD 14.1", 15.0" Equivalents and Realistic Capacity (000s) : Q4'99 - Q4'01 .... 74
Figure 5.10 Incremental 12.1" Capacity Added (000s) : Q4'99 - Q4'01 .... 74
Figure 5.11 LTPS Growth by Quarter in 12.1" Equivalents (000s): Q4'99 - Q4'01 .... 75
Figure 5.12 Realistic TFT LCD Capacity by Fab Generation (000s): Q4'99 - Q4'01 .... 76
Figure 5.13 Realistic TFT LCD Capacity by Fab Generation: Q4'99 - Q4'01 .... 77
Figure 5.14 Q1'00 TFT LCD Realistic Capacity by Company .... 78
Figure 5.15 Q1'00 TFT LCD Capacity by Company in 14.1" Equivalents .... 79




Highly Confidential
GRNE-H-0042468

## List of Figures, continued

Figure 5.16 Q4'01 TFT LCD Realistic Capacity by Company ..... 79
Figure 5.17 Q4'01 TFT LCD Capacity by Company in 14.1" Equivalents ..... 80
Figure 5.18 TFT LCD Capacity by Region in Realistic Capacity (000s): Q4'99 - Q4'01 ..... 81
Figure 5.19 TFT LCD Capacity by Region in Realistic Capacity: Q4'99 - Q4'01 ..... 82

Figure 6.1 Crystal Cycle Assumption ..... 84
Figure 6.2 Supply vs. Demand Analysis with Smoothing (000s) ..... 85
Figure 6.3 Supply vs. Demand Analysis with Seasonal Fluctuation ..... 86

Figure 7.1 TFT LCD Module Price Forecast (12.1" and up): Q4'99 - Q4'01 ..... 87

Figure 8.1 Cumulative Yields for Selected Substrates and Panel Sizes ..... 91
Figure 8.2 Cost Breakdown Comparison ..... 93
Figure 8.3 Manufactured Costs for 10.4", 12.1", 13.3", 14.1", 15", 15"+ and 15.4" TFTs ..... 94
Figure 8.4 Total Costs for 10.4", 12.1", 13.3", 14.1", 15", 15"+ and 15.4" TFTs ..... 95
Figure 8.5: TFT Prices based on the Cost Build-up ..... 96
Figure 8.6 10.4" VGA 9-Quarter Profitability ..... 97
Figure 8.7 12.1" SVGA 9-Quarter Profitability ..... 97
Figure 8.8 13.3" XGA 9-Quarter Profitability ..... 98
Figure 8.9 14.1" XGA 9-Quarter Profitability ..... 98
Figure 8.10 15" XGA 9-Quarter Profitability ..... 99
Figure 8.11 15" SXGA+ 9-Quarter Profitability ..... 99

Figure 9.1 Quarterly Notebook Display Shipments Forecast By Size: 000 Units ..... 102
Figure 9.2 Quarterly Notebook Display Shipments Forecast By Size: % Basis ..... 103
Figure 9.3 Quarterly Notebook Display Shipments Forecast By Resolution: 000 Units ..... 106
Figure 9.4 Quarterly Notebook Display Shipments Forecast By Resolution: % Basis ..... 106

Figure 10.1 Notebook Module Revenues by Technology by Size and Y/Y Growth ..... 108
Figure 10.1 Notebook Module Revenue Ranking By Size and Resolution ..... 111
Figure 10.3 Quarterly Notebook Display Revenue Forecast By Resolution: 000 Units ..... 112
Figure 10.4 Quarterly Notebook Display Revenue Forecast By Resolution: % Basis ..... 112



Highly Confidential
GRNE-H-0042469

# List of Tables

Table 3.1 Q1'99 - Q4'99 Sequential Notebook Module Shipment Growth........21
Table 3.2 1998 and 1999 Notebook Module Market Share By Size........21
Table 3.3 Q1'99 - Q4'99 Notebook Display Shipments By Size and Resolution: % Basis........22
Table 3.4 Q1'99 - Q4'99 Notebook Display Shipments By Size and Resolution: Unit Basis........23
Table 3.5 Q4'98 - Q4'99 Notebook Module Prices By Size and Resolution........25
Table 3.6 Q1'99 - Q4'99 Notebook Module Price Changes........25
Table 3.7 Q1'99 - Q4'99 Notebook Module Revenues By Size and Resolution: $US 000s........27
Table 3.8 Q1'99 - Q4'99 Notebook Module Revenues By Size and Resolution: % Basis........27
Table 3.9 Q1'99 - Q4'99 Notebook Module Revenues and Growth By Size and Resolution: $US 000s........27
Table 3.10 Q1'99 - Q4'99 Notebook Module Revenues By Size and Resolution: % Basis........28
Table 3.11 TFT LCD Notebook Module Market Share By Supplier........29
Table 3.12 TFT LCD Notebook Module Shipments By Supplier: Unit Basis........29
Table 3.13 TFT LCD Notebook Module Sequential Growth By Supplier........30
Table 3.14 Q1'99 - Q4'99 Sequential Notebook PC Shipment Growth By Size........35
Table 3.15 1998 and 1999 Notebook PC Market Share By Size........36
Table 3.16 Q1'99 - Q4'99 Notebook Display Shipments By Size and Resolution: % Basis........37
Table 3.17 Q1'99 - Q4'99 Notebook Display Shipments By Size and Resolution: Unit Basis........37
Table 3.18 Q4'99 Notebook PC Market Share By Notebook Supplier........39
Table 3.19 Q4'99 Notebook PC Display Value Chain........40
Table 3.20 Q4'99 OEM Market Share........40
Table 3.20 Q4'99 OEM Market Share........41

Table 4.1 2000 and 2001 TFT-Based Notebook Demand Growth By Size........57
Table 4.2 1999 - 2001 TFT-Based Notebook Market Share Growth By Size........57
Table 4.3 PPI and Dot Pitch by Panel Size and Resolution........58
Table 4.4 Notebook PC Resolution Forecast By Panel Size: Q4'99 - Q4'01........61
Table 4.5 Notebook PC Resolution Forecast By Panel Size: Q4'99 - Q4'01........61
Table 4.6 1999 - 2001 TFT-Based Notebook Market Share By Resolution........63
Table 4.7 2000 and 2001 TFT-Based Notebook Growth By Resolution........63

Table 5.1 Panels per Substrate........70
Table 5.2 Status of Future TFT LCD Fab Lines........71
Table 5.3 Realistic TFT LCD Capacity by Generation (000s) : Q4'99 - Q4'01........76
Table 5.4 Realistic TFT LCD Capacity by Fab Generation: Q4'99 - Q4'01........77
Table 5.5 TFT LCD Realistic Capacity by Company (000s): Q1'00 and Q4'01........80
Table 5.6 TFT LCD Capacity by Company (Thousands of 14.1" Equiv.): Q1'00 and Q4'01........81

Table 6.1 TFT LCD Supply vs. Demand Analysis with Smoothing (000s)........85
Table 6.2 TFT LCD Supply vs. Demand Analysis with Seasonal Fluctuation (000s)........86

Table 7.1 TFT LCD Module Price Forecast: Q4'99 - Q4'01........88

Table 8.1 Manufactured Cost Model Contents........90
Table 8.2 Q499 Cost Breakdown by Panel Size (US$)........92
Table 8.2 Motherglass Size vs. Depreciation........93
Table 8.3 Manufactured Costs for 10.4", 12.1", 13.3", 14.1", 15" and 15.4" TFTs........95
Table 8.4 Total Costs for 10.4", 12.1", 13.3", 14.1", 15" and 15.4" TFTs........95



Highly Confidential
GRNE-H-0042470

| | | |
|---|---|---|
| Table 9.1 | Quarterly Notebook Display Shipments Forecast By Size: 000 Units | 102 |
| Table 9.2 | Quarterly Notebook Display Shipments Forecast By Size: % Basis | 103 |
| Table 9.3 | Sequential Notebook Module Shipment Growth | 103 |
| Table 9.4 | Quarterly Notebook Display Shipments Forecast By Size and Resolution: 000 Units | 105 |
| Table 9.5 | Quarterly Notebook Display Shipments Forecast By Resolution: 500 Units | 105 |
| Table 9.6 | Quarterly Notebook Display Shipments Forecast By Resolution: % Basis | 106 |
| Table 10.1 | Q4'99 - Q4'01 Notebook Module Revenues and Growth By Size: $US Millions | 107 |
| Table 10.2 | Q4'99 - Q4'01 Notebook Module Revenues and Growth By Size (% Basis) | 108 |
| Table 10.3 | Q4'99 - Q4'01 Notebook Module Revenues By Size and Resolution: $US Millions | 109 |
| Table 10.4 | Q4'99 - Q4'01 Notebook Module Revenues By Size and Resolution: % Basis | 110 |
| Table 10.5 | Q4'99 - Q4'01 Notebook Module Revenue Ranking By Size and Resolution: % Basis | 110 |
| Table 10.6 | Quarterly Notebook Display Revenue Forecast By Resolution: 000 Units | 111 |
| Table 10.7 | Quarterly Notebook Display Revenue Forecast By Resolution: % Basis | 112 |



Highly Confidential
GRNE-H-0042471

# 1.0 Executive Summary

The Q1'00 report incorporates a number of new features including:

- Actual notebook module shipments for the previous quarter by technology, size and resolution.
- Estimated notebook module revenues for the previous quarter by technology, size and resolution assuming average prices. Next quarter volume weighted average prices will be used to determine actual notebook module revenues.
- Actual notebook module market share by supplier. Notebook module market share by supplier by size is in our new *TFT Shipment Report*.
- Notebook producer market share for the top 11 producers.
- The incorporation of actual input capacity and actual yields by line to determine current capacity. These actual results were higher than our assumptions in many cases which increased TFT LCD supply and accelerated our supply/demand crossover to Q1'00.
- Shipment forecast of notebook module shipments for all sizes and resolutions in units and revenues.
- Pricing forecast for all sizes and resolutions expected over the next 8 quarters.

The Q1'00 report reveals the following about Q4'99 notebook PC and notebook display shipments:

- Q4'99 notebook PC shipments rose 12.7% sequentially and 32.5% Y/Y to 5.44 million units. For all of 1999, notebook PC shipments rose 24.6% to 18.562 million units. Notebook display shipments rose 12% sequentially and 35% year over-year (Y/Y) to a record 5.61 million units. For all of 1999, notebook module shipments rose 26% to 18.93 million units. On a revenue basis, notebook display modules rose 19% sequentially and 120% Y/Y to $2.55 billion. For all of 1999, notebook module revenues rose 82% to $7.81 billion.
- By technology, TFT LCD-based notebook PC shipments rose 15% sequentially and 40% Y/Y to 4.858 million units in Q4'99. TFT LCD-based notebooks accounted for 89.3% of total shipments in Q4'99, up from 87.3% in Q3'99. For all of 1999, TFT LCD-based notebook PCs rose 46% to 16.274 million units to account for an 87.7% share, up from 74.8% in 1998. STN LCD notebooks fell 5% sequentially and 8% Y/Y in Q4'99 to 585,000 units. By technology on a notebook display shipment basis, TFT LCD unit market share rose from 87.4% to 89.8% and TFT LCD revenue market share rose from 94.4% to 95.8%. TFT LCD unit shipments rose 16% sequentially and 41% Y/Y to 5.04 million units. For the year, TFT LCD notebook module unit shipments increased by 45.1% to 16.65 million units. On a revenue basis, Q4'99 TFT LCD revenues rose 20% sequentially and 128% Y/Y to $2.44 billion. For the year, TFT LCD revenues rose 99.8% to $7.39 billion. In Q4'99, STN LCD shipments fell 10% sequentially and 5% Y/Y to 570,000 units. For all of 1999, STN LCD unit shipments fell 37% to 2.28 million units. On a revenue basis, Q4'99 STN LCD revenues fell 10% sequentially



Highly Confidential
GRNE-H-0042472

but rose 20% Y/Y to $108 million. For all of 1999, STN LCD revenues fell 29.9% to $426 million.

- By size on a notebook PC shipment basis, 14.1" TFT LCD notebook shipments enjoyed the highest growth of any notebook size, rising 36% in Q4'99 to 1.854 million units. 14.1" TFT LCD notebooks accounted for a 34.1% share, up from 28.1% in Q3'99. For all of 1999, 14.1" TFT LCDs rose 357% to 4.9 million units. 1999 14.1" TFT LCD market share rose from 7.2% to 26.4%. 12.1" TFT LCD-based notebook remained the second largest size on a unit basis in Q4'99. 12.1" TFT LCD-based notebooks rose 8% to 1.3 million units. The 12.1" TFT LCD share fell slightly from 24.8% to 23.9%. For all of 1999, 12.1" TFT LCD notebook shipments fell 18% to 4.83 million units. The 12.1" TFT LCD notebook market share fell from 39.3% to 26.0%. 13.3" TFT LCD–based notebook PC shipments fell 2% sequentially to 1.17 million units. 13.3" TFT LCD market share fell from 24.6% to 21.5%. For all of 1999, 13.3" shipments rose 44% to 4.92 million units. 13.3" notebooks were the single most popular size at 26.5%, up from 23.0%. 15" notebook PC shipments surpassed 10.4" to become the fourth most popular notebook size in Q4'99. 15" shipments rose 30% to 227,000 units, capturing a 4.2% share. For the year, 15" TFT LCD shipments rose 990% to 650,000 units, boosting its market share from 0.4% to 3.2%.
- By size on a panel shipment basis, 14.1" TFT LCD shipments enjoyed the highest growth of any size, rising 37% in Q4'99 to 1.987 million units. 14.1" TFT LCDs accounted for a 35.4% share, up from 29.1% in Q3'99. For all of 1999, 14.1" TFT LCDs rose 346% to 5.265 million units. 1999 14.1" TFT LCD market share rose from 7.8% to 27.8%. 12.1" TFT LCDs continue to be the second most popular size with a 23.6% market share, down from 24.6% in Q3'99. 12.1" TFT LCD shipments rose 8% in Q4'99 to 1.325 million units. For the year, 12.1" TFT LCD shipments fell 18% to 4.81 million units with its market share falling from 38.8% to 25.4%. In Q4'99, 13.3" module shipments fell 1% to 1.168 million units. The 13.3" share fell from 23.6% to 20.8%. For all of 1999, 13.3" shipments rose 34% to 4.878 million units and its market share increased from 24.2% to 25.8%. 15" TFT LCD shipments surpassed 10.4" shipments for the first time to become the fourth most popular TFT LCD notebook module. 15" shipments rose 29% to 245,000 units, capturing a 4.4% share. For the year, 15" TFT LCD shipments rose 829% to 650,000 units, boosting its market share from 0.5% to 3.4%.
- By resolution on a notebook PC shipment basis, XGA notebook modules rose 18% in Q4'99 to 3.415 million units to account for 62.7% of shipments, up from 60% in Q3'99. SVGA shipments increased by 2% to 1.97 million units to account for a 36.1% share, down from 39.8% in Q3'99. SXGA+ shipments rose 321% in Q4'99 to 48,000 units, accounting for a 0.9% market share. SXGA shipments reached 15,000 units and a 0.3% market share. For all of 1999, XGA led with a 59.2% market share with SVGA at 40.4%, SXGA+ at 0.3% and SXGA at 0.1%.



Highly Confidential
GRNE-H-0042473

- In Q4'99, the rate of price increases slowed. The Q4'99 rate of price increases ranged from 0% to 5% compared with 0% to 11% in Q3'99. This occurred as the display shortage weakened due to additional supply coming online as well as the Intel CPU shortage weakening display demand. On a Y/Y basis, price increases were as high as 71% with most of the price increases occurring in the first half of 1999.
- In the case of TFT LCD market share by TFT LCD supplier, Samsung led with a 22.7% market share, up from 20.8%m on a 26% sequential increase to 1.15 million units. For all of 1999, its market share was 20.6% on shipments over 3.4 million units. LG.Philips was #2 in Q4'99 with a 16% market share on a 13% increase in shipments to 805,000 units. Hitachi's Q4'99 shipments rose 25% to 685,000 units, giving it a 13.6% share and the #3 ranking. Sharp was the #4 supplier in Q4'99 with a 8.4% market share on a 4% decline in shipments to 421,000 units. IBM was the #5 supplier in Q4'99 with a 8.2% market share on a 24% increase in shipments to 414,000 units.
- In the case of notebook PC market share, Toshiba led with a 14% share followed by IBM at 13.2%, Compaq at 12.8%, Dell with 11.5% and Fujitsu at 6.7%.
- In the case of notebook OEM market share based on shipments of the top 11 producers, Toshiba had the highest output at 14.4%, followed by Quanta at 14.0%, IBM at 12.0%, Acer at 9.2% and Inventec at 8.3%. By region, Taiwan-based suppliers had the highest market share at 45.5% followed by Japan at 33%, US at 20.2% and Korea at 0.8%.

The Q1'00 report reveals the following about notebook PC display demand:

- DisplaySearch has slightly increased its 2000 – 2005 forecast. DisplaySearch is now expecting 2000 growth to reach 22.3% resulting in 22.7 million units and 17.1% penetration into the PC market. With users needing to connect to the Internet more and more frequently and handheld PCs, PDAs and mobile phones not yet offering a satisfactory Internet experience, users will continue to rely on their notebook PCs. Users will also look to take advantages of the mobile Pentium III and Windows 2000 which both offer significant benefits to portable users.
- Early indications from a DisplaySearch survey of TFT LCD suppliers is that Q1'00 will be strong relative to previous years due to a lack of channel inventories resulting from the CPU and display shortages. Based on survey results, Q1'00 notebook module shipments are expected to decline just 2% sequentially and rise 38% Y/Y to 5.475 million units. Based on panel shipments, notebook PC shipments are expected to reach 5.486 million units, up 0.8% sequentially and 36% Y/Y. Assuming year 2000 notebook PC shipments of 22.7 million units, Q1'00 will be the strongest first quarter from a percentage of annual shipments to date at 24.17%.
- Looking beyond 2000, DisplaySearch expects significant panel price reductions in 2001 resulting from $5 billion in 2000 capital spending



Highly Confidential
GRNE-H-0042474

to fuel notebook PC growth in 2001. Notebook PC growth in 2001 is expected to reach 16.7% and 26.5 million units. By 2005, the notebook PC market is expected to reach 47 million units. The 2000 – 2005 CAGR is expected to reach 15.7%. Factors supporting near and long term notebook PC growth include the introduction of Windows 2000, the introduction of the mobile Pentium III with SpeedStep, increased availability of more attractive form factors, improved desktop equivalence regarding display size and resolution, the improved economic outlook for Japan, the reduced portability premium in 2001 and beyond, the adoption of the SPWG mechanical and electrical display standard and increased functionality of notebook PCs.

- Concerns regarding near and long term notebook PC growth include the impact of possible component shortages on supply, lack of supply growth of TFT LCDs in 2002 and beyond, strong growth from other applications minimizing notebook panel availability, likelihood of users upgrading their systems more slowly in the future than in the past, the price disparity with desktops and the increased capability of handheld PCs, PDAs, Internet appliances, mobile phones, smart handhelds, etc.
- By technology, TFT LCDs are expected to rise from 89% to 94% of unit demand by Q4'01 due to demand for larger panel sizes, better front of screen performance vs. STNs, superior form factor vs. STNs, lack of HPA STN availability, increased number of TFT LCD suppliers, standard TFT LCD panels and a narrowing cost gap. TFT LCDs are expected to realize 9% - 42% Y/Y demand growth in the forecast period while STNs decline by 1% - 23%.
- By size, 14.1" TFT LCDs are expected to grow from 38% to 48% of notebook demand, enjoying 82% unit growth over the forecast period. Drivers include large number of new designs, optimized supply, near term availability of higher resolutions and positioning as both high end and mainstream product. 13.3" panels are expected to fall from 24% to 11% as volumes fall 35%. Drivers for 13.3" demand include compatibility with 12.1" or 14.1" platforms, attractive form factor, a growing price gap with 14.1" and a narrowing price gap with 12.1" and a growing number of optimized suppliers with 680mm x 880mm fabs coming online. 12.1" shipments are expected to stay relatively flat, falling from 27% to 23% over the forecast period. Drivers for 12.1" include demand from mobile warriors, price gap with larger displays, increased adoption in the consumer market as prices fall and improvements in resolution. The 15" market is expected to grow from 5% to 12% market share on 284% growth over the forecast period. Drivers for the 15" market include improved desktop equivalence, availability of higher resolutions and economies of scale from LCD monitor production.
- By resolution for TFT LCDs, XGA peaked in Q4'99 and is expected to decline to under 60% by Q4'01. SVGA is expected to fall from 28% to 20%, SXGA+ is expected to reach 12%, SXGA is expected to peak at 1.4% and UXGA is expected to reach 6.6%. On an annualized basis, XGA notebook shipments are expected to grow by



Highly Confidential
GRNE-H-0042475

31% in 2000 and 9% in 2001. Its market share will rise to 69% in 2000 but fall to 63% in 2001. SVGA shipments are expected to grow by 5% in 2000 but fall by 2% in 2001. Its market share is expected to fall to 26% in 2000 and to 22% in 2001. SXGA is expected to grow by 1374% in 2000 and 42% in 2001, but only occupy a 1% market share. SXGA+ is expected to grow by 864% in 2000 to a 3% market share and by 307% in 2001 to a 9% market share. UXGA is expected to occupy a 4% market share in 2001 on 1758% growth.

The Q1'00 report also reveals the following information about TFT LCD supply, demand, pricing and profit margins:

- There are 48 different individual fab investments scheduled between Q1'00 and Q4'01. 2000 and 2001 equipment spending will exceed $8.8 billion.
- Realistic capacity is expected to grow by 120% from Q4'99 to Q4'01.
- 3rd gen fabs will account for the highest share of TFT LCD capacity throughout the forecast period due to the significant investments made by HannStar in 1999 and 2000.
- While there were no Taiwanese suppliers among the top 8 in terms of yielded capacity in Q1'00, there will be 2 by Q4'01. Taiwan's share of realistic capacity is expected to grow from 8% in Q1'00 to 26% in Q4'01.
- TFT LCD demand in realistic capacity is expected to grow by 92% from Q4'99 to Q4'01. As a result, the TFT LCD shortage, which began in Q1'99, is expected to end in Q1'00 and a significant surplus is expected from the second half of 2000. The date of the surplus moved forward compared to previous reports due to the utilization of actual supply rather than theoretical supply. Rather than relying on theoretical input capacity resulting from equipment installations as well as standard yield assumptions, we relied on actual inputs through surveying panel suppliers and glass suppliers. Actual glass input and yields were higher than expected, moving forward the supply/demand crossover. Other than this change, we did not change the realistic capacity methodology or the demand forecast.
- In order to minimize the surplus to no more than 10% in any given quarter on a smoothed basis, average notebook module prices will fall by up to 7.5% in 2001. With the maximum price change set at -7.5%, the surplus is as high as 13%.
- TFT LCD prices are expected to fall up to 38% from Q4'99 to Q4'01. 14.1" XGA prices are expected to fall 29% to $386, 13.3"XGA prices are expected to fall 35% to $336, 15" XGA prices are expected to fall 32% to $416 and 12.1" SVGA prices are expected to fall 21% to $297. STN pricing is expected to remain flat due to lack of availability and a sufficient price gap with 12.1" TFT LCDs.
- TFT LCD notebook module profit margins are expected to reach as high as 46% and fall to as low 18%.

DisplaySearch's rolling eight-quarter notebook PC shipment forecast reveals the following about panel shipments and revenues:



Highly Confidential
GRNE-H-0042476

- Total notebook panel shipments will grow 21.5% in 2000 to 23 million units. TFT LCD shipments will grow 26.4% to 21.06 million units while STN LCD shipments will decline by 14.7% to 1.94 million units. Total notebook display revenue will grow 30% in 2000 to $10.14 billion. TFT LCDs will grow 31.8% to $9.73 billion while STN LCDs will decline by 5.2% to $403 million. Notebook module revenues will decline by 1% on a Y/Y basis in both Q1'01 and Q4'01.
- In 2001, notebook panels will increase by 17.4% to 26.99 million units. TFT LCDs will grow 19.9% to 25.23 million units while STN LCDs will fall by 9.7% to 1.76 million units. In 2001, notebook panel revenues will be almost flat at $10.18 billion due to significant price reductions. TFT LCDs will grow by only 0.9% to $9.82 billion while STN LCDs will fall by 10.7% to $360 million.
- By size on a unit basis, 12.1" TFT LCDs will rise by 7.9% to 5.19 million units and a 22.6% share in 2000 and grow by 13% to 5.88 million units and a 21.8% share. 13.3" TFT LCDs will fall 21% to 3.83 million units in 2000 and a 16.7% share and in 2001 will fall 22% to 2.99 million units and an 11.1% share. 14.1" TFT LCDs will grow by 71% from 5.27 million to 8.99 million units to obtain a 39.1% share. In 2001, 14.1" TFT LCDs will grow 32% Y/Y to 11.88 million units and a 44% share. 15" TFT LCDs will grow by 157% to 1.67 million units and a 7.3% share. In 2001, 15" shipments are expected to grow by 75% to nearly 3 million units and a 10.8% share. >15" TFT LCDs will grow to a 1.1% and 2.1% share respectively.
- By size on a revenue basis, 14.1" XGA TFTs will rise 69% in 2000 and 8% in 2001 to $4.6 and $4.96 billion respectively. The 14.1" share on a revenue basis will reach 45% in 2000 and 49% in 2001. 12.1" SVGA TFTs will rise 14% in 2000 and decline by 2% in 2001 to $1.88 and $1.84 billion respectively. The 12.1" share will fall to 18.5% in 2000 and 18.1% in 2001. 13.3" XGA TFTs will fall to 17.3% and 10.6% share on a revenue basis on declines of 24% in 2000 and 38% in 2001.
- By resolution on a unit basis, XGA will peak at 64% in Q2'00 and fall to 55% by Q4'01. SVGA will fall from 35% in Q1'00 to 25% in Q4'01 due to the decline of HPA STNs and 12.1" SVGA panels. SXGA will capture no more than a 1% share over the forecast period. SXGA+ will rise from 2% to 12% over the forecast period. UXGA will reach 7% in Q4'01.
- By resolution on a revenue basis, SXGA+ will increase by 710% in 2000 and 170% in 2001 to reach a market share of 12% in 2001. XGA will fall from 71% in 2000 to 61% in 2001. SVGA will fall to 23% in 2000 and 20% in 2001. SXGA will be flat at 1% and UXGA will reach 1% in 2000 and 6% in 2001.



Highly Confidential
GRNE-H-0042477

# 2.0 Methodology

This report implements a variety of methods to complete its forecasts.

Previous quarter's notebook module shipments are determined through a detailed survey of panel suppliers and component suppliers. For each panel supplier, surveys of both the panel supplier itself as well as its component suppliers such as glass substrates, driver ICs, polarizers, backlights, etc. are carried out to determine its shipments. This process is also utilized to forecast the next quarters' panel shipment.

Notebook shipments for the previous quarter and one future quarter are determined through assuming a 3-week lead-time between panel shipments and notebook shipments. We believe this is the correct assumption for existing products. New products will typically have a longer lead-time between panel and notebook shipment. At the same time, DisplaySearch is surveying notebook PC producers on their shipments. As a result, when a panel size or resolution is only available from a single PC supplier, we can often use the actual results.

The value chain analysis, notebook market share and OEM market share is determined through detailed surveys of panel suppliers, OEMs and notebook producers.

Demand is forecasted forward 8 quarters based on a detailed survey of display procurement managers at notebook PC producers. The information gathered is sufficient to determine quarterly demand by technology, panel size and resolution and is believed to be representative of the entire notebook market.

Previous quarter's supply is determined by gathering actual glass substrate inputs from glass suppliers as well as determining actual yields. Future supply is determined by applying the same assumptions to fabs that are not adding capacity and then surveying panel producers and equipment and materials suppliers on future fab investments. Start-up and yield assumptions have been verified by leading TFT LCD and TFT LCD equipment and materials manufacturers. Assumptions on equipment lead times and time from install to production have also been verified with leading TFT LCD equipment and TFT LCD producers.

DisplaySearch has adopted a unique methodology for determining supply by converting supply into various panel equivalents ranging from 2" to 20". These values are then compared with the ratio of demand by panel size to determine "realistic supply." Through this approach, demand and supply can be compared in a normalized manner. In our opinion, this methodology is the only means to accurately compare supply and demand.

TFT LCD costs are developed through DisplaySearch's cost model, which provides typical 4-6-mask TFT processes, typical equipment throughputs and average equipment and materials prices. However, it should be noted that TFT LCD costs are optimized for the most efficient substrate sizes, rather than presented as an average.

Short-term notebook module price forecasts are based on surveys of notebook PC procurement managers and LCD marketing managers. Long term pricing is a function of the supply/demand relationship and is calculated through determining the TFT LCD price in the LCD monitor, notebook PC and other markets that will



Highly Confidential
GRNE-H-0042478

create a 5% - 10% TFT LCD surplus depending on the position in the crystal cycle. A second binding condition is that the maximum quarterly price change in the LCD monitor market will be 15% and 7.5% in the notebook market. This can result is a quarterly excess surplus of more than 10%.



Highly Confidential
GRNE-H-0042479

# 3.0 Q4'99 Notebook Display and Notebook PC Shipment

This section provides notebook display shipments by size, technology, resolution, price in units and revenues as well as notebook PC shipments by size, technology and resolution. The notebook panel data is shown on the panel timeline, that is, the actual timeline in which these panels are shipped. At the same time, the notebook PC shipment data is also provided on the notebook PC shipment timeline, the timeline in which they are shipped. A 3-week delay between module shipments and notebook shipments is assumed unless product specific information is available such as panel sizes or resolutions available from a limited number of PC suppliers. This section also provides notebook display shipments by panel supplier and OEM shipments for the top 10 notebook suppliers. In addition, a value chain analysis reveals the notebook OEMs and panel suppliers in order of size for each notebook brand.

## 3.1 Q4'99 Notebook Display Shipments

As shown in Figure 3.1, notebook display shipments rose 12% sequentially and 35% year-over-year (Y/Y) to a record 5.61 million units. For all of 1999, notebook module shipments rose 26% to 18.93 million units.

**Figure 3.1 Notebook Module Shipments and Growth: Q1'99 – Q4'99**




On a revenue basis, notebook display modules rose 19% sequentially and 120% Y/Y to $2.55 billion. For all of 1999, notebook module revenues rose 82% to $7.81 billion. Revenues are soaring due to increased demand for larger TFT LCDs as well as higher prices.



Highly Confidential
GRNE-H-0042480

**Figure 3.2** **Notebook Module Revenues and Growth: Q1'99 – Q4'99**




### 3.1.1 Q4'99 Notebook Display Shipments By Technology

TFT LCDs continue to gain market share at the expense of STN LCDs in the notebook market. As indicated in Figure 3.3, TFT LCD unit market share rose from 87.4% to 89.8% and TFT LCD revenue market share rose from 94.4% to 95.8%. As shown in Figure 3.4, TFT LCD unit shipments rose 16% sequentially and 41% Y/Y to 5.04 million units. For the year, TFT LCD notebook module unit shipments increased by 45.1% to 16.65 million units. On a revenue basis, Q4'99 TFT LCD revenues rose 20% sequentially and 128% Y/Y to $2.44 billion as shown in Figure 3.5. For the year, TFT LCD revenues rose 99.8% to $7.39 billion.

While TFT LCDs are enjoying rapid growth, STN LCD shipments have been on the decline. As shown in Figure 3.6, STN LCD notebook module shipments declined Y/Y in each quarter of 1999. In Q4'99, STN LCD shipments fell 10% sequentially and 5% Y/Y to 570,000 units. For all of 1999, STN LCD unit shipments fell 37% to 2.28 million units. On a revenue basis, Q4'99 STN LCD revenues fell 10% sequentially but rose 20% Y/Y to $108 million as shown in Figure 3.7. For all of 1999, STN LCD revenues fell 29.9% to $426 million.



Highly Confidential
GRNE-H-0042481

**Figure 3.3 TFT LCD Notebook Module Unit and Revenue Market Share: Q1'99 – Q4'99**




| | Q1'99 | Q2'99 | Q3'99 | Q4'99 |
|---|---|---|---|---|
| Unit Share | 87.2% | 86.9% | 87.4% | 89.8% |
| Revenue Share | 93.5% | 93.8% | 94.4% | 95.8% |

**Figure 3.4 Quarterly TFT LCD Module Unit Shipments and Growth: Q1'99 – Q4'99**






Highly Confidential
GRNE-H-0042482

**Figure 3.5 Quarterly TFT LCD Revenues and Growth: Q1'99 – Q4'99**




**Figure 3.6 Quarterly STN LCD Unit Shipments and Growth: Q1'99 – Q4'99**






Highly Confidential
GRNE-H-0042483

**Figure 3.7 Quarterly STN LCD Revenues and Growth: Q1'99 – Q4'99**




## 3.1.2 Q4'99 Notebook Display Shipments By Size

Q4'99 notebook display shipments by size are shown in Figure 3.8 on a unit basis, in Figure 3.9 on a % basis and in Table 3.1 in terms of quarterly growth. As indicated:

- 14.1" TFT LCD shipments enjoyed the highest growth of any notebook module size, rising 37% in Q4'99 to 1.987 million units. 14.1" TFT LCDs accounted for a 35.4% share, up from 29.1% in Q3'99. For all of 1999, 14.1" TFT LCDs rose 346% to 5.265 million units. 1999 14.1" TFT LCD market share rose from 7.8% to 27.8% as shown in Table 3.2. The leading 14.1" TFT LCD notebook module suppliers in Q4'99 were Samsung. LG.Philips and Hitachi. For supplier market share by size, see DisplaySearch's New *TFT LCD Shipment Report*.
- 12.1" TFT LCDs continue to be the second most popular size with a 23.6% market share, down from 24.6% in Q3'99. 12.1" TFT LCD shipments rose 8% in Q4'99 to 1.325 million units. For the year, 12.1" TFT LCD shipments fell 18% to 4.81 million units with its market share falling from 38.8% to 25.4%. The leading Q4'99 12.1" TFT LCD suppliers were Tottori Sanyo, Samsung and Sharp.
- 13.3" TFT LCD shipments declined in each quarter of 1999. In Q4'99, 13.3" module shipments fell 1% to 1.168 million units. The 13.3" share fell from 23.6% to 20.8%. For all of 1999, 13.3" shipments rose 34% to 4.878 million units and its market share increased from 24.2% to 25.8%. The leading 13.3" suppliers in Q4'99 were LG.Philips, Samsung and Hitachi.



Highly Confidential
GRNE-H-0042484

**Figure 3.8** **Quarterly Notebook Display Shipments By Size: Unit Basis**




| | Q1'99 | Q2'99 | Q3'99 | Q4'99 |
|---|---|---|---|---|
| >15" | | | | 30 |
| 15" | 85 | 130 | 190 | 245 |
| 14.1" | 750 | 1075 | 1453 | 1987 |
| 13.3" | 1305 | 1230 | 1175 | 1168 |
| 12.1" | 1140 | 1120 | 1225 | 1325 |
| 11.3" | 50 | 70 | 105 | 105 |
| 10.4" | 135 | 165 | 210 | 180 |
| STNs | 510 | 570 | 630 | 570 |

**Figure 3.9** **Quarterly Notebook Display Shipments By Size: % Basis**




| | Q1'99 | Q2'99 | Q3'99 | Q4'99 |
|---|---|---|---|---|
| >15" | 0.0% | 0.0% | 0.0% | 0.5% |
| 15" | 2.1% | 3.0% | 3.8% | 4.4% |
| 14.1" | 18.9% | 24.7% | 29.1% | 35.4% |
| 13.3" | 32.8% | 28.2% | 23.6% | 20.8% |
| 12.1" | 28.7% | 25.7% | 24.6% | 23.6% |
| 11.3" | 1.3% | 1.6% | 2.1% | 1.9% |
| 10.4" | 3.4% | 3.8% | 4.2% | 3.2% |
| STNs | 12.8% | 13.1% | 12.6% | 10.2% |



Highly Confidential
GRNE-H-0042485

**Table 3.1** **Q1'99 – Q4'99 Sequential Notebook Module Shipment Growth**

| | Q1'99 | Q2'99 | Q3'99 | Q4'99 |
|---|---|---|---|---|
| STNs | -15% | 12% | 11% | -10% |
| 10.4" | -25% | 22% | 27% | -14% |
| 11.3" | 0% | 40% | 50% | 0% |
| 12.1" | -19% | -2% | 9% | 8% |
| 13.3" | -3% | -6% | -4% | -1% |
| 14.1" | 42% | 43% | 35% | 37% |
| 15" | 42% | 53% | 46% | 29% |
| >15" | NA | NA | NA | NA |

**Table 3.2** **1998 and 1999 Notebook Module Market Share By Size**

| | 1998 | 1999 |
|---|---|---|
| STNs | 23.9% | 12.0% |
| 10.4" | 4.0% | 3.6% |
| 11.3" | 0.9% | 1.7% |
| 12.1" | 38.8% | 25.4% |
| 13.3" | 24.2% | 25.8% |
| 14.1" | 7.8% | 27.8% |
| 15" | 0.5% | 3.4% |
| >15" | 0.0% | 0.2% |
| Total | 100% | 100% |

- 15" TFT LCD shipments surpassed 10.4" shipments for the first time to become the fourth most popular TFT LCD notebook module. 15" shipments rose 29% to 245,000 units, capturing a 4.4% share. For the year, 15" TFT LCD shipments rose 829% to 650,000 units, boosting its market share from 0.5% to 3.4%. The leading 15" suppliers were Samsung, LG.Philips and Hitachi.
- 10.4" shipments fell 14% in Q4'99 to 180,000 units. As a result, its market share fell from 4.2% to 3.2%. For the year, 10.4" shipments rose 15% from 600,000 to 690,000 units and its market share fell from 4% to 3.6%. The leading 10.4" suppliers are Toshiba, Sharp and Hitachi.
- 11.3" shipments were flat in Q4'99 at 105,000 units. The 11.3" market share fell slightly in Q4'99 from 2.1% to 1.9%. For all of 1999, 11.3" shipments rose 154% to 330,000 units. 11.3" market share nearly doubled from 0.9% to 1.7% in 1999. The leading 11.3" suppliers were Tottori Sanyo, Sharp and Matsushita.
- >15" shipments reached 30,000 units in Q4'99, its first quarter in production. >15" TFT LCD suppliers include Samsung and LG with Dell and Gateway as their customers. For 1999, >15" shipments accounted for a 0.2% market share.



Highly Confidential
GRNE-H-0042486

### 3.1.3 Q4'99 Notebook Display Shipments By Resolution

Notebook PC shipments by size by resolution are shown in Tables 3.3 and 3.4 on a percentage and unit basis respectively. As indicated:

- At 10.4", XGA continues to maintain a 50% share despite availability from just Toshiba. 10.4" SVGA suppliers include Sharp, NEC and Hitachi.
- At 11.3", XGA continues to gain ground at the expense of SVGA. XGA is gaining ground due to a new product from Compaq with a panel from Tottori Sanyo. Sharp, Toshiba and Matsushita are also producing 11.3" displays.
- At 12.1", SVGA continues to dominate, although XGA grew from 5% to 6% in Q4'99. However, a growing number of PC manufacturers are introducing 12.1" XGA displays for the ultra-portable market.
- At 13.3" and 14.1", 100% of shipments currently feature XGA resolution.
- At 15", SXGA+ continues to gain ground at the expense of XGA. The SXGA+ share more than tripled from Q3'99 to Q4'99 to 27% on the strength of Dell's push at this size
- At >15", 100% of shipments is currently SXGA.

**Table 3.3** **Q1'99 – Q4'99 Notebook Display Shipments By Size and Resolution: % Basis**

| Size | Resolution | Q1'99 | Q2'99 | Q3'99 | Q4'99 |
|---|---|---|---|---|---|
| STNs | SVGA | 100% | 100% | 100% | 100% |
| 10.4" | SVGA | 74% | 64% | 50% | 50% |
| | XGA | 26% | 36% | 50% | 50% |
| 11.3" | SVGA | 60% | 64% | 62% | 57% |
| | XGA | 40% | 36% | 38% | 43% |
| 12.1" | SVGA | 96% | 96% | 95% | 94% |
| | XGA | 4% | 4% | 5% | 6% |
| 13.3" | XGA | 100% | 100% | 100% | 100% |
| 14.1" | XGA | 100% | 100% | 100% | 100% |
| 15" | XGA | 100% | 100% | 92% | 73% |
| | SXGA+ | 0% | 0% | 8% | 27% |
| >15" | SXGA | 0% | 0% | 100% | 100% |

**Table 3.4** **Q1'99 – Q4'99 Notebook Display Shipments By Size and Resolution: Unit Basis**

| Size | Resolution | Q1'99 | Q2'99 | Q3'99 | Q4'99 |
|---|---|---|---|---|---|
| STNs | SVGA | 510 | 570 | 630 | 570 |
| 10.4" | SVGA | 100 | 106 | 105 | 90 |
| | XGA | 35 | 59 | 105 | 90 |
| 11.3" | SVGA | 30 | 45 | 65 | 60 |
| | XGA | 20 | 25 | 40 | 45 |
| 12.1" | SVGA | 1,094 | 1,075 | 1,164 | 1,245 |
| | XGA | 46 | 45 | 61 | 80 |
| 13.3" | XGA | 1,305 | 1,230 | 1,175 | 1,168 |
| 14.1" | XGA | 750 | 1,075 | 1,453 | 1,987 |
| 15" | XGA | 85 | 130 | 175 | 180 |
| | SXGA+ | - | - | 15 | 65 |
| >15" | SXGA | - | - | - | 30 |

Shipments by resolution are shown on a unit basis in Figure 3.10 and a percentage basis in Figure 3.11. As indicated, XGA notebook modules rose 18% to account for 63% of total shipments or 3.55 million units, up from 60% in Q3'99. SVGA shipments were flat, increasing by 0.1% to 1.965 million units, which resulted in a loss of market share from 39% to 35%. SXGA and SXGA+ reached 0.5% and 1.2% respectively. For all of 1999, SVGA notebook module shipments fell 24% to 7.46 million units. SVGA market share fell from 65% to 39%. Conversely, XGA shipments rose 118% in 1999 to 11.36 million units and its market share rose from 35% to 60%.

**Figure 3.10** **Q1'99 – Q4'99 Notebook Module Shipments By Resolution: %**




| | Q1'99 | Q2'99 | Q3'99 | Q4'99 |
|---|---|---|---|---|
| SXGA+ | 0% | 0% | 0.3% | 1.2% |
| SXGA | 0% | 0% | 0.0% | 0.5% |
| XGA | 56% | 59% | 60.3% | 63.3% |
| SVGA | 44% | 41% | 39.4% | 35.0% |



Highly Confidential
GRNE-H-0042488

**Figure 3.11** **Q1'99 – Q4'99 Notebook Module Shipments By Resolution: Unit Basis**




| | Q1'99 | Q2'99 | Q3'99 | Q4'99 |
|---|---|---|---|---|
| SXGA+ | - | - | 15 | 65 |
| SXGA | - | - | - | 30 |
| XGA | 2,241 | 2,564 | 3,009 | 3,550 |
| SVGA | 1,734 | 1,796 | 1,964 | 1,965 |

## 3.1.4 Notebook Module Price Trends By Size and Resolution

In Q4'99, the rate of price increases slowed as shown in Tables 3.5 and 3.6. The Q4'99 rate of price increases ranged from 0% to 5% compared with 0% to 11% in Q3'99. This occurred as the display shortage weakened due to additional supply coming online as well as the Intel CPU shortage weakening display demand. It is interesting to examine the Q4'99 Y/Y price increases by size. As indicated, Y/Y price increases were as high as 71% with most of the price increases occurring in the first half of 1999.

**Table 3.5** **Q4'98 – Q4'99 Notebook Module Prices By Size and Resolution**

| Size | Resolution | Q4'98 | Q1'99 | Q2'99 | Q3'99 | Q4'99 |
|---|---|---|---|---|---|---|
| 12.1" HPA STN | SVGA | $ 150 | $ 175 | $ 190 | $ 190 | $ 190 |
| 10.4" | SVGA | $ 180 | $ 225 | $ 265 | $ 295 | $ 305 |
| | XGA | $ 189 | $ 235 | $ 280 | $ 310 | $ 320 |
| 11.3" | SVGA | $ 190 | $ 240 | $ 280 | $ 310 | $ 325 |
| | XGA | $ 200 | $ 250 | $ 295 | $ 325 | $ 340 |
| 12.1" | SVGA | $ 225 | $ 290 | $ 330 | $ 360 | $ 375 |
| | XGA | $ 242 | $ 310 | $ 355 | $ 385 | $ 400 |
| 13.3" | XGA | $ 350 | $ 410 | $ 470 | $ 505 | $ 515 |
| 14.1" | XGA | $ 395 | $ 450 | $ 500 | $ 535 | $ 540 |
| 15" | XGA | $ 510 | $ 535 | $ 590 | $ 615 | $ 615 |
| | SXGA+ | | | | $ 675 | $ 675 |
| 15.4" - 15.7" | SXGA | | | | | $ 700 |

**Table 3.6** **Q1'99 – Q4'99 Notebook Module Price Changes**

| | | Sequential | | | | Y/Y |
|---|---|---|---|---|---|---|
| **Size** | **Resolution** | **Q1'99** | **Q2'99** | **Q3'99** | **Q4'99** | **Q4'99** |
| 12.1" HPA STN | SVGA | 17% | 9% | 0% | 0% | 27% |
| 10.4" | SVGA | 25% | 18% | 11% | 3% | 69% |
| | XGA | 24% | 19% | 11% | 3% | 69% |
| 11.3" | SVGA | 26% | 17% | 11% | 5% | 71% |
| | XGA | 25% | 18% | 10% | 5% | 70% |
| 12.1" | SVGA | 29% | 14% | 9% | 4% | 67% |
| | XGA | 28% | 14% | 9% | 4% | 65% |
| 13.3" | XGA | 17% | 15% | 7% | 2% | 47% |
| 14.1" | XGA | 14% | 11% | 7% | 1% | 37% |
| 15" | XGA | 5% | 10% | 4% | 0% | 21% |
| | SXGA+ | | | | 0% | |
| 15.4" - 15.7" | SXGA | | | | | |



Highly Confidential
GRNE-H-0042490

### 3.1.5 Notebook Module Revenues By Size and Resolution

Multiplying the prices in Table 3.5 times the shipments in Table 3.4 produces notebook module revenues by size and resolution as shown in Tables 3.7 – 3.10.

- As indicated, 14.1" TFT LCDs rose 38% on a revenue basis to $1.07 billion to account for 42% of the Q4'99 notebook display market, up from 36% in Q3'99. This was the first time any TFT LCD size has eclipsed over a $1 billion in revenues in a given quarter. XGA resolution accounted for 100% of 14.1" revenues. For all of 1999, 14.1" TFT LCD revenues rose 426% to $2.73 billion, boosting its market share from 12% to 35%.
- 13.3" TFT LCDs remained the second largest size on a revenue basis, but fell from 28% to 24% in Q4'99 on 1% growth to $601.5 million. XGA resolution accounted for 100% of 13.3" revenues. For all of 1999, 13.3" rose 60% to $2.31 billion, causing its market share to fall from 33% to 30%.
- 12.1" TFT LCDs remained the third largest size on a revenue basis. 12.1" TFT LCD revenues rose 13% to $498.9 million causing its market share to decline slightly from 21% to 20%. By resolution, XGA rose from 5% to 6% while SVGA fell from 95% to 94%. For all of 1999, 12.1" rose just 6% to $1.64 billion.
- 15" revenues rose by 31% to $154.6 million to account for a 6% share vs. 5% last quarter. By resolution, SXGA+ rose from 9% to 28%. For all of 1999, 15" revenues rose 993% to $394.5 million causing its market share to rise from 1% to 5%.
- 10.4" revenues fell 11% in Q4'99 to $56.3 million causing its market share to fall from 3% to 2%. By resolution, XGA counted for 51%. For all of 1999, 10.4" revenues rose 59% to $195.1 million. The 10.4" market share fell from 2.9% to 2.5%.



Highly Confidential
GRNE-H-0042491

**Table 3.7** **Q1'99 – Q4'99 Notebook Module Revenues By Size and Resolution: $US 000s**

| Size | Resolution | Q1'99 | Q2'99 | Q3'99 | Q4'99 |
|---|---|---|---|---|---|
| 12.1" STNs | SVGA | 89,250 | 108,300 | 119,700 | 108,300 |
| 10.4" | SVGA | 22,478 | 27,984 | 30,975 | 27,450 |
| | XGA | 8,249 | 16,632 | 32,550 | 28,800 |
| 11.3" | SVGA | 7,200 | 12,544 | 20,181 | 19,500 |
| | XGA | 5,000 | 7,434 | 12,968 | 15,300 |
| 12.1" | SVGA | 317,376 | 354,816 | 418950 | 466,875 |
| | XGA | 14,136 | 15,904 | 23,581 | 32,000 |
| 13.3" | XGA | 535,050 | 578,100 | 593,375 | 601,520 |
| 14.1" | XGA | 337,500 | 537,500 | 777,355 | 1,072,980 |
| 15" | XGA | 45,475 | 76,700 | 107,502 | 110,700 |
| | SXGA+ | 0 | 0 | 10,260 | 43,875 |
| >15" | SXGA | 0 | 0 | 0 | 21,000 |
| Total | | 1,381,713 | 1,735,914 | 2,147,397 | 2,548,300 |

**Table 3.8** **Q1'99 – Q4'99 Notebook Module Revenues By Size and Resolution: % Basis**

| Size | Resolution | Q1'99 | Q2'99 | Q3'99 | Q4'99 |
|---|---|---|---|---|---|
| 12.1" STNs | SVGA | 100% | 100% | 100% | 100% |
| 10.4" | SVGA | 73% | 63% | 49% | 49% |
| | XGA | 27% | 37% | 51% | 51% |
| 11.3" | SVGA | 59% | 63% | 61% | 56% |
| | XGA | 41% | 37% | 39% | 44% |
| 12.1" | SVGA | 96% | 96% | 95% | 94% |
| | XGA | 4% | 4% | 5% | 6% |
| 13.3" | XGA | 100% | 100% | 100% | 100% |
| 14.1" | XGA | 100% | 100% | 100% | 100% |
| 15" | XGA | 100% | 100% | 91% | 72% |
| | SXGA+ | 0% | 0% | 9% | 28% |
| >15" | SXGA | 100% | 100% | 100% | 100% |

**Table 3.9** **Q1'99 – Q4'99 Notebook Module Revenues and Growth By Size and Resolution: $US 000s**

| | Q1'99 | Q2'99 | Q3'99 | Q4'99 | Q4'99 Growth |
|---|---|---|---|---|---|
| STNs | 89,250 | 108,300 | 119,700 | 108,300 | -10% |
| 10.4" | 30,726 | 44,616 | 63,525 | 56,250 | -11% |
| 11.3" | 12,200 | 19,978 | 33,149 | 34,800 | 5% |
| 12.1" | 331,512 | 370,720 | 442,531 | 498,875 | 13% |
| 13.3" | 535,050 | 578,100 | 593,375 | 601,520 | 1% |
| 14.1" | 337,500 | 537,500 | 777,355 | 1,072,980 | 38% |
| 15" | 45,475 | 76,700 | 117,762 | 154,575 | 31% |
| >15" | | | | 21,000 | NA |
| Total | 1,381,713 | 1,735,914 | 2,147,397 | 2,548,300 | 19% |



Highly Confidential
GRNE-H-0042492

**Table 3.10 Q1'99 – Q4'99 Notebook Module Revenues By Size and Resolution: % Basis**

| | Q1'99 | Q2'99 | Q3'99 | Q4'99 |
|---|---|---|---|---|
| STNs | 6% | 6% | 6% | 4% |
| 10.4" | 2% | 3% | 3% | 2% |
| 11.3" | 1% | 1% | 2% | 1% |
| 12.1" | 24% | 21% | 21% | 20% |
| 13.3" | 39% | 33% | 28% | 24% |
| 14.1" | 24% | 31% | 36% | 42% |
| 15" | 3% | 4% | 5% | 6% |
| >15" | 0% | 0% | 0% | 1% |
| Total | 100% | 100% | 100% | 100% |

- 11.3" revenues rose 5% in Q4'99 to $34.8 million. Its market share fell from 2% to 1%. By resolution, XGA rose from 39% to 44%. For all of 1999, 11.3" revenues rose 248% to $100 million. Its 1999 market share increased from 0.7% to 1.3%.
- >15" revenues reached $21 million in Q4'99, accounting for a 1% market share. SXGA accounted for 100% of revenues.

By resolution on a revenue basis:

- XGA revenues rose 20% in Q4'99 to $1.861 billion to account for 73.0% of notebook module revenues, up from 72.1% in Q3'99. For all of 1999, XGA rose 168% to $5.586 billion. XGA market share for all of 1999 rose from 48% to 71%.
- SVGA revenues rose 5.5% in Q4'99 to $622.1 million to account for a 24.4% share, down from 27.5% in Q3'99. For all of 1999, SVGA revenues fell 3.2% to $2.15 billion. SVGA market share in 1999 fell from 52% to 28%.
- SXGA+ revenues rose 328% in Q4'99 to $43.9 million to account for a 0.8% share. For all of 1999, SXGA+ revenues reached $54.1 million and accounted for a 1% share.

## 3.1.6 TFT LCD Notebook Module Shipments By Supplier

TFT LCD notebook module market share, shipments and growth on a unit basis by supplier are shown in Tables 3.11 – 3.13. It should be noted that shipments are defined as products shipped by the selling company rather than the producing company. Thus, if ADI has an alliance with CPT and it sells panels to Sony, it is credited with the shipment even though the panel may have been manufactured by CPT. As indicated:



Highly Confidential
GRNE-H-0042493

**Table 3.11** **TFT LCD Notebook Module Market Share By Supplier**

| | Q1'99 | Q2'99 | Q3'99 | Q4'99 | Total |
|---|---|---|---|---|---|
| Acer | 0.0% | 0.0% | 0.6% | 1.4% | 0.6% |
| ADI | 4.3% | 2.8% | 2.6% | 2.9% | 3.1% |
| CPT | 0.0% | 0.0% | 1.3% | 1.6% | 0.8% |
| Fujitsu | 2.2% | 1.8% | 1.6% | 1.7% | 1.8% |
| HAPD | 0.6% | 0.4% | 0.2% | 0.0% | 0.3% |
| Hitachi | 11.0% | 11.7% | 12.6% | 13.6% | 12.4% |
| Hyundai | 3.0% | 2.9% | 2.3% | 1.8% | 2.4% |
| IBM | 9.1% | 8.6% | 7.7% | 8.2% | 8.3% |
| LG.Philips | 16.0% | 17.5% | 16.3% | 16.0% | 16.4% |
| Matsushita | 2.0% | 2.0% | 2.3% | 2.4% | 2.2% |
| NEC | 7.9% | 6.7% | 5.4% | 5.5% | 6.2% |
| Samsung | 17.7% | 20.2% | 20.8% | 22.7% | 20.6% |
| Sharp | 9.7% | 9.2% | 10.1% | 8.4% | 9.3% |
| Toshiba | 10.1% | 9.0% | 8.8% | 6.9% | 8.6% |
| Tottori Sanyo | 6.3% | 7.1% | 7.3% | 7.0% | 7.0% |
| Total | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |

**Table 3.12** **TFT LCD Notebook Module Shipments By Supplier: Unit Basis**

| | Q1'99 | Q2'99 | Q3'99 | Q4'99 | Total |
|---|---|---|---|---|---|
| Acer | 0 | 0 | 25 | 70 | 95 |
| ADI | 150 | 105 | 115 | 145 | 515 |
| CPT | 0 | 0 | 55 | 80 | 135 |
| Fujitsu | 75 | 70 | 70 | 85 | 300 |
| HAPD | 20 | 15 | 10 | 0 | 45 |
| Hitachi | 380 | 445 | 550 | 685 | 2060 |
| Hyundai | 105 | 110 | 100 | 90 | 405 |
| IBM | 315 | 325 | 335 | 414 | 1389 |
| LG.Philips | 555 | 665 | 710 | 805 | 2735 |
| Matsushita | 70 | 75 | 100 | 119 | 364 |
| NEC | 275 | 255 | 235 | 275 | 1040 |
| Samsung | 615 | 765 | 908 | 1146 | 3434 |
| Sharp | 335 | 350 | 440 | 421 | 1546 |
| Toshiba | 350 | 340 | 385 | 350 | 1425 |
| Tottori Sanyo | 220 | 270 | 320 | 355 | 1165 |
| Total | 3465 | 3790 | 4358 | 5040 | 16653 |



Highly Confidential
GRNE-H-0042494

**Table 3.13 TFT LCD Notebook Module Sequential Growth By Supplier**

| | Q2'99 | Q3'99 | Q4'99 |
|---|---|---|---|
| Acer | NA | NA | 180% |
| ADI | -30% | 10% | 26% |
| CPT | NA | NA | 45% |
| Fujitsu | -7% | 0% | 21% |
| HAPD | -25% | -33% | -100% |
| Hitachi | 17% | 24% | 25% |
| Hyundai | 5% | -9% | -10% |
| IBM | 3% | 3% | 24% |
| LG.Philips | 20% | 7% | 13% |
| Matsushita | 7% | 33% | 19% |
| NEC | -7% | -8% | 17% |
| Samsung | 24% | 19% | 26% |
| Sharp | 4% | 26% | -4% |
| Toshiba | -3% | 13% | -9% |
| Tottori Sanyo | 23% | 19% | 11% |
| Total | 9% | 15% | 16% |

- Samsung's TFT LCD notebook module market share increased each quarter of 1999. In Q4'99, its shipments rose 26% to 1.15 million units which boosted its share from 20.8% to 22.7%. For all of 1999, its market share was 20.6% on shipments over 3.4 million units. In Q4'99, Samsung was one of the top 3 suppliers at 12.1", 13.3", 14.1", 15" and >15". For their exact shipments and market share by size, see DisplaySearch's new *TFT LCD Shipment Report.*
- LG.Philips notebook module market share peaked in Q2'99 and then declined in the second half of 1999 as it placed an increased emphasis on LCD monitor modules. Its Q4'99 shipments rose 13% to 805,000 units which caused its market share to fall from 16.3% to 16.0%. For the year, it produced 2.74 million notebook modules which earned it the #2 position and a 16.4% market share. In Q4'99, it was one of the top 3 suppliers at 13.3", 14.1", 15" and >15".
- Hitachi was the third largest supplier in each quarter of 1999. In Q4'99, its shipments rose 25% to 685,000 units giving it a 13.6% share. For all of 1999, it had a 12.4% market share with shipments of 685,000 modules. It was one of the top 3 suppliers at 10.4", 14.1" and 15".
- Sharp was the #4 supplier in Q4'99 with a 8.4% market share on a 4% decline in shipments to 421,000 units. For the year, Sharp earned a 9.3% market share on shipments of 1.55 million units. It was one of the top 3 suppliers at 10.4" and 11.3".



Highly Confidential
GRNE-H-0042495

- IBM was the #5 supplier in Q4'99 with a 8.2% market share on a 24% increase in shipments to 414,000 units. For all of 1999, it was #6 with an 8.3% market share on shipments of 1.39 million units. IBM was one of the top 3 suppliers at 13.3" due in part to its alliance with ADT. IBM was #4 at 15".

## 3.2 Notebook PC Shipments

Notebook PC shipments are determined by assuming a 3-week delay from panel shipments to notebook shipments. However, if we are able to determine actual notebook PC shipments for a unique panel size and/or resolution from participating PC suppliers, we will use this information rather than the 3-week assumption. It is believed that new designs may have longer lead times from panel shipments to notebook shipments. The notebook data shown is assumed to be notebook PC shipments into the channel or "ship-out".

In Q4'99, notebook PC shipments rose 12.7% sequentially and 32.5% Y/Y to 5.443 million units. For all of 1999, notebook PC shipments rose 24.6% to 18.562 million units. DisplaySearch believes actual shipments reached 97% of demand.

**Figure 3.12 Q1'99 – Q4'99 Notebook PC Shipments and Growth**






Highly Confidential
GRNE-H-0042496

### 3.2.1 Notebook PC Shipments By Technology

By technology, TFT LCD-based notebook PC shipments rose 15% sequentially and 40% Y/Y to 4.858 million units in Q4'99 as shown in Figure 3.13. Sequential TFT LCD growth increased in each quarter of 1999. As shown in Figure 3.14, TFT LCD-based notebooks accounted for 89.3% of total shipments in Q4'99, up from 87.3% in Q3'99. TFT LCD-based notebooks gained market share in each quarter of 1999. For all of 1999, TFT LCD-based notebook PCs rose 46% to 16.274 million units to account for an 87.7% share, up from 74.8% in 1998.

Conversely, STN LCD-based notebook PCs declined on a Y/Y basis in each quarter of 1999 as shown in Figure 3.15. In Q4'99, STN LCD notebooks fell 5% sequentially and 8% Y/Y to 585,000 units. STN LCD notebook unit share fell from 12.7% to 10.7%. For all of 1999, STN LCD-based notebook PC shipments fell 39% to 2.29 million. The STN LCD-based notebook PC market share fell from 25.2% in 1998 to 12.3% in 1999.

**Figure 3.13 Q1'99 – Q4'99 TFT LCD Notebook PC Shipments and Growth**






Highly Confidential
GRNE-H-0042497

**Figure 3.14 Q1'99 – Q4'99 Notebook PC Shipments By Display Technology**




| | Q1'99 | Q2'99 | Q3'99 | Q4'99 |
|---|---|---|---|---|
| STNs | 13.2% | 13.0% | 12.7% | 10.7% |
| TFTs | 86.8% | 87.0% | 87.3% | 89.3% |

**Figure 3.15 Q1'99 – Q4'99 STN LCD Notebook PC Shipments and Growth**






Highly Confidential
GRNE-H-0042498

### 3.2.2 Notebook PC Shipments By Size

Q4’99 notebook PC shipments by size are shown in Figure 3.16 on a unit basis, in Figure 3.17 on a percentage basis and in Table 3.14 in terms of quarterly growth. As indicated:

- 14.1” TFT LCD notebook shipments enjoyed the highest growth of any notebook size, rising 36% in Q4’99 to 1.854 million units. 14.1” TFT LCD notebooks accounted for a 34.1% share, up from 28.1% in Q3’99. For all of 1999, 14.1” TFT LCDs rose 357% to 4.9 million units. 1999 14.1” TFT LCD market share rose from 7.2% to 26.4% as shown in Table 3.15.
- 12.1” TFT LCD-based notebook remained the second largest size on a unit basis in Q4’99. As indicated, 12.1” TFT LCD-based notebooks rose 8% to 1.3 million units. The 12.1” TFT LCD share fell slightly from 24.8% to 23.9%. For all of 1999, 12.1” TFT LCD notebook shipments fell 18% to 4.83 million units. The 12.1” TFT LCD notebook market share fell from 39.3% to 26.0%.
- 13.3” TFT LCD–based notebook PC shipments fell 2% sequentially to 1.17 million units. 13.3” TFT LCD market share fell from 24.6% to 21.5%. For all of 1999, 13.3” shipments rose 44% to 4.92 million units. 13.3” notebooks were the single most popular size at 26.5%, up from 23.0%.

**Figure 3.16 Quarterly Notebook Shipments By Size: Unit Basis**




| | Q1’99 | Q2’99 | Q3’99 | Q4’99 |
|---|---|---|---|---|
| >15" | 0 | 0 | 0 | 15 |
| 15" | 79 | 119 | 175 | 227 |
| 14.1" | 695 | 994 | 1359 | 1854 |
| 13.3" | 1316 | 1249 | 1189 | 1170 |
| 12.1" | 1205 | 1125 | 1199 | 1300 |
| 11.3" | 50 | 65 | 96 | 105 |
| 10.4" | 146 | 158 | 199 | 188 |
| STNs | 533 | 555 | 615 | 585 |



Highly Confidential
GRNE-H-0042499

**Figure 3.17** **Quarterly Notebook Shipments By Size: % Basis**




| | Q1'99 | Q2'99 | Q3'99 | Q4'99 |
|---|---|---|---|---|
| >15" | 0.0% | 0.0% | 0.0% | 0.3% |
| 15" | 2.0% | 2.8% | 3.6% | 4.2% |
| 14.1" | 17.3% | 23.3% | 28.1% | 34.1% |
| 13.3" | 32.7% | 29.3% | 24.6% | 21.5% |
| 12.1" | 29.9% | 26.4% | 24.8% | 23.9% |
| 11.3" | 1.2% | 1.5% | 2.0% | 1.9% |
| 10.4" | 3.6% | 3.7% | 4.1% | 3.4% |
| STNs | 13.2% | 13.0% | 12.7% | 10.7% |

**Table 3.14** **Q1'99 – Q4'99 Sequential Notebook PC Shipment Growth By Size**

| | **Q1'99** | **Q2'99** | **Q3'99** | **Q4'99** |
|---|---|---|---|---|
| STNs | -16% | 4% | 11% | -5% |
| 10.4" | -19% | 8% | 26% | -6% |
| 11.3" | 11% | 30% | 48% | 9% |
| 12.1" | -15% | -7% | 7% | 8% |
| 13.3" | 2% | -5% | -5% | -2% |
| 14.1" | 43% | 43% | 37% | 36% |
| 15" | 66% | 51% | 47% | 30% |
| >15" | NA | NA | NA | NA |



Highly Confidential
GRNE-H-0042500

**Table 3.15 1998 and 1999 Notebook PC Market Share By Size**

| | 1998 | 1999 |
|---|---|---|
| STNs | 25.2% | 12.3% |
| 10.4" | 4.0% | 3.7% |
| 11.3" | 0.8% | 1.7% |
| 12.1" | 39.3% | 26.0% |
| 13.3" | 23.0% | 26.5% |
| 14.1" | 7.2% | 26.4% |
| 15" | 0.4% | 3.2% |
| >15" | 0.0% | 0.1% |
| Total | 100% | 100% |

- 15” notebook PC shipments surpassed 10.4” to become the fourth most popular notebook size in Q4’99. 15” shipments rose 30% to 227,000 units, capturing a 4.2% share. For the year, 15” TFT LCD shipments rose 990% to 650,000 units, boosting its market share from 0.4% to 3.2%.
- 10.4” notebook shipments fell 6% in Q4’99 to 188,000 units. As a result, its market share fell from 4.1% to 3.4%. For the year, 10.4” shipments rose 15% from to 690,000 units and its market share fell from 4% to 3.7%.
- 11.3” notebook shipments rose 9% Q4’99 to 105,000 units. The 11.3” market share fell slightly in Q4’99 from 2.0% to 1.9%. For all of 1999, 11.3” shipments rose 153% to 316,000 units. 11.3” market share nearly doubled from 0.8% to 1.7% in 1999.
- >15” shipments reached 15,000 units in Q4’99, its first quarter in production. Its market share was 0.3%.

## 3.2.3 Q4’99 Notebook Display Shipments By Resolution

Notebook PC shipments by size and by resolution are shown in Tables 3.16 and 3.17 on a percentage and unit basis respectively. As indicated:

- At 10.4”, XGA has risen to a 50% share despite availability from just one panel supplier and one notebook supplier.
- At 11.3”, XGA continues to gain ground at the expense of SVGA. XGA is gaining ground due to a new product from Compaq with a panel from Tottori Sanyo.
- At 12.1”, SVGA continues to dominate, although XGA grew from 5% to 6% in Q4’99.
- At 13.3” and 14.1”, 100% of shipments currently feature XGA resolution.
- At 15”, SXGA+ continues to gain ground at the expense of XGA. The SXGA+ share tripled from Q3’99 to Q4’99 to reach 21% due to Dell’s success with its SXGA+ products.
- At >15”, 100% of shipments are currently SXGA.



Highly Confidential
GRNE-H-0042501

**Table 3.16** **Q1'99 – Q4'99 Notebook Display Shipments By Size and Resolution: % Basis**

| Size | Resolution | Q1'99 | Q2'99 | Q3'99 | Q4'99 |
|---|---|---|---|---|---|
| STNs | SVGA | 100% | 100% | 100% | 100% |
| 10.4" | SVGA | 80% | 66% | 53% | 50% |
| | XGA | 20% | 34% | 47% | 50% |
| 11.3" | SVGA | 63% | 63% | 62% | 58% |
| | XGA | 38% | 37% | 38% | 42% |
| 12.1" | SVGA | 96% | 96% | 95% | 94% |
| | XGA | 4% | 4% | 5% | 6% |
| 13.3" | XGA | 100% | 100% | 100% | 100% |
| 14.1" | XGA | 100% | 100% | 100% | 100% |
| 15" | XGA | 100% | 100% | 93% | 79% |
| | SXGA+ | 0% | 0% | 7% | 21% |
| >15" | SXGA | 0% | 0% | 0% | 100% |

**Table 3.17** **Q1'99 – Q4'99 Notebook Display Shipments By Size and Resolution: Unit Basis**

| Size | Resolution | Q1'99 | Q2'99 | Q3'99 | Q4'99 |
|---|---|---|---|---|---|
| STNs | SVGA | 533 | 555 | 615 | 585 |
| 10.4" | SVGA | 117 | 104 | 105 | 94 |
| | XGA | 29 | 53 | 94 | 94 |
| 11.3" | SVGA | 31 | 41 | 60 | 61 |
| | XGA | 19 | 24 | 36 | 44 |
| 12.1" | SVGA | 1,157 | 1,080 | 1,142 | 1,225 |
| | XGA | 48 | 45 | 57 | 75 |
| 13.3" | XGA | 1,316 | 1,249 | 1,189 | 1,170 |
| 14.1" | XGA | 695 | 994 | 1,359 | 1,854 |
| 15" | XGA | 79 | 119 | 164 | 179 |
| | SXGA+ | - | - | 11 | 48 |
| >15" | SXGA | | | | 15 |

Shipments by resolution are shown on a unit basis in Figure 3.18 and a percentage basis in Figure 3.19. XGA notebook modules rose 18% in Q4'99 to 3.415 million units to account for 62.7% of shipments, up from 60% in Q3'99. SVGA shipments increased by 2% to 1.97 million units to account for a 36.1% share, down from 39.8% in Q3'99. SXGA+ shipments rose 321% in Q4'99 to 48,000 units, accounting for a 0.9% market share. SXGA shipments reached 15,000 units and a 0.3% market share. For all of 1999, XGA led with a 59.2% market share with SVGA at 40.4%, SXGA+ at 0.3% and SXGA at 0.1%.



Highly Confidential
GRNE-H-0042502

**Figure 3.18 Q1'99 – Q4'99 Notebook PC Shipments By Resolution: % Basis**




| | Q1'99 | Q2'99 | Q3'99 | Q4'99 |
|---|---|---|---|---|
| SXGA+ | 0.0% | 0.0% | 0.2% | 0.9% |
| SXGA | 0.0% | 0.0% | 0.0% | 0.3% |
| XGA | 54.3% | 58.2% | 60.0% | 62.7% |
| SVGA | 45.7% | 41.8% | 39.8% | 36.1% |

**Figure 3.19 Q1'99 – Q4'99 Notebook PC Shipments By Resolution: Unit Basis**




| | Q1'99 | Q2'99 | Q3'99 | Q4'99 |
|---|---|---|---|---|
| SXGA+ | - | - | 11 | 48 |
| SXGA | - | - | - | 15 |
| XGA | 2,186 | 2,483 | 2,898 | 3,415 |
| SVGA | 1,838 | 1,780 | 1,922 | 1,965 |



Highly Confidential
GRNE-H-0042503

### 3.2.4 Notebook PC Shipments By Notebook Supplier and by OEM

Market share for the top notebook suppliers is shown in Table 3.18. As indicated, Toshiba led with a 14.0% share followed by IBM at 13.2%, Compaq at 12.8%, Dell at 11.5% and Fujitsu at 6.7%. Of the top 11 suppliers, 6 are North American-based, 4 are Japan-based and 1 is Taiwan based.

**Table 3.18 Q4'99 Notebook PC Market Share By Notebook Supplier**

| | Market Share |
|---|---|
| Toshiba | 14.0% |
| IBM | 13.2% |
| Compaq | 12.8% |
| Dell | 11.5% |
| Fujitsu | 6.7% |
| NEC/Packard Bell | 6.2% |
| Apple | 5.7% |
| Sony | 5.3% |
| Acer | 3.8% |
| HP | 2.5% |
| Gateway | 2.5% |
| Other | 15.8% |
| Total | 100% |

Notebook PC, OEM and panel supplier relationships are shown in Table 3.19 in our value chain analysis. The OEMs and panels suppliers are ranked in order of volume. As shown in Figure 3.20, the top 11 notebook brands used 16 different OEM producers. As indicated, Toshiba had the highest output at 14.4% of the market followed by Quanta at 14.0%, IBM at 12.0%, Acer at 9.2% and Inventec at 8.3%. Of the 16 OEMs, 7 were based in Taiwan followed by 5 in Japan, 3 in the US and 1 in Korea. Of the US producers, all of them manufactured outside of the US. By region, Taiwan-based suppliers had the highest market share at 45.5% followed by Japan at 33%, US at 20.2% and Korea at 0.8%.



Highly Confidential
GRNE-H-0042504

Case 3:12-cv-04114-SI Document 133-2 Filed 06/18/13 Page 43 of 112



## Table 3.19 Q4'99 Notebook PC Display Value Chain

| Rank | Note PC Brand | Manufacturer | LCD Supplier |
|---|---|---|---|
| 1 | Toshiba | Toshiba | Samsung<br>Toshiba<br>Sharp |
| | | Compal | Toshiba |
| 2 | IBM | IBM | IBM<br>LG.Philips<br>Samsung<br>Hitachi |
| | | Acer | Tottori Sanyo<br>LG.Philips<br>IBM<br>Hitachi<br>Samsung |
| | | Quanta | Sharp |
| 3 | Compaq | Inventec | Samsung<br>Toshiba<br>Hitachi<br>Tottori Sanyo<br>NEC |
| | | Arima | Tottori Sanyo<br>Samsung<br>LG.Philips<br>NEC |
| | | Compaq | LG.Philips<br>ADI<br>Samsung |
| | | LG | LG.Philips<br>IBM |
| 4 | Dell | Dell | Samsung<br>IBM<br>Hitachi<br>Sharp |
| | | Quanta | Sharp<br>Samsung<br>Hitachi<br>Hyundai |
| | | Compal | Samsung<br>LG.Philips<br>IBM |
| 5 | Fujitsu | Fujitsu | Fujitsu<br>Hitachi<br>Matsushita<br>LG.Philips<br>Toshiba<br>Tottori Sanyo<br>Samsung<br>Sharp |
| | | Compal | LG.Philips |
| 6 | NEC/Packard Bell | FIC | NEC<br>LG.Philips<br>Tottori Sanyo |
| | | NEC | NEC<br>ADI |
| 7 | Apple | Quanta | Samsung<br>LG.Philips<br>IBM |
| | | Alpha Top | Tottori Sanyo<br>CPT |
| 8 | Sony | Sony | Hitachi<br>Samsung<br>Toshiba<br>Sharp |
| 9 | Acer | Acer | Hitachi<br>IBM<br>LG.Philips<br>Acer<br>Samsung |
| 10 | HP | Compal | LG.Philips<br>ADI<br>Samsung<br>IBM |
| | | Quanta | IBM<br>Hitachi<br>ADI<br>CPT |
| 11 | Gateway | Tottori Sanyo | LG.Philips<br>Hitachi |
| | | Quanta | Hitachi<br>ADI |
| | | LG | LG.Philips |



Highly Confidential
GRNE-H-0042505

**Table 3.20 Q4'99 OEM Market Share**

| Rank | OEM | Share |
|---|---|---|
| 1 | Toshiba | 14.4% |
| 2 | Quanta | 14.0% |
| 3 | IBM | 12.0% |
| 4 | Acer | 9.2% |
| 5 | Inventec | 8.3% |
| 6 | Fujitsu | 7.4% |
| 7 | Sony | 7.0% |
| 8 | Dell | 6.9% |
| 9 | FIC | 5.7% |
| 10 | Compal | 5.4% |
| 11 | NEC | 2.5% |
| 12 | Arima | 2.2% |
| 13 | Tottori Sanyo | 1.8% |
| 14 | Compaq | 1.3% |
| 15 | LGE | 1.3% |
| 16 | AlphaTop | 0.8% |
| | Total | 100.0% |

# 4.0 Notebook PC Demand Forecast

This section provides DisplaySearch's latest notebook PC demand forecasts through 2005 as well as by quarter through Q4'01. The 8-quarter forecast is provided by technology, panel size, resolution and gray scale.

## 4.1 Long Term Notebook PC Demand Forecast

DisplaySearch's 5-year notebook PC forecast is shown in Figure 4.1 and indicates notebook PC demand is expected to grow at a 15.7% CAGR between 2000 and 2005 reaching 47.0 million units. This forecast assumes that the crystal cycle continues resulting in significant panel price reductions in 2001 and panel price increases in 2003. It also assumes that notebook PC market growth will slow due to market maturity and users will upgrade less frequently as software requirements trail hardware innovations. However, it does take into account the expanded use of the Internet and increased adoption into the consumer market.

**Figure 4.1 Notebook PC Demand: 1995-2003**




While 1999 notebook PC growth was panel supply limited, significant 1999 and 2000 equipment spending, improvements in yields and factory throughput will ensure that there is enough TFT LCD capacity to meet demand in 2000. However, CPU and other component shortages could dampen growth. DisplaySearch is expecting 2000 growth to reach 22.3% resulting in 22.7 million units and 17.1% penetration into the PC market. With users needing to connect to the Internet more and more frequently and handheld PCs, PDAs and mobile phones not yet offering a satisfactory Internet experience, users will continue to rely on their notebook PCs. Users will also look to take advantages of the mobile



Highly Confidential
GRNE-H-0042507

Pentium III and Windows 2000 which both offer significant benefits to portable users.

Early indications from a DisplaySearch survey of TFT LCD suppliers is that Q1'00 will be strong relative to previous years due to a lack of channel inventories resulting from the CPU and display shortages. Based on survey results, Q1'00 notebook module shipments are expected to decline just 2% sequentially and rise 38% Y/Y to 5.475 million units. Based on panel shipments, notebook PC shipments are expected to reach 5.486 million units, up 0.8% sequentially and 36% Y/Y. Assuming year 2000 notebook PC shipments of 22.7 million units, Q1'00 will be the strongest first quarter from a percentage of annual shipments to date at 24.17%.

Looking beyond 2000, DisplaySearch expects significant panel price reductions in 2001 resulting from $5 billion in 2000 capital spending to fuel notebook PC growth in 2001. Notebook PC growth in 2001 is expected to reach 16.7% and 26.5 million units. In 2002, prices will remain low which will keep notebook growth high at 16% and 30.8 million units. In late 2001 to early 2002, it is hoped that ClearType and a resolution independent operating system will be available as a Windows Update which will help boost demand for higher resolution LCDs. In 2003, display prices will increase as display producers are expected to restrain spending due to low prices resulting in 15.1% growth and 35.4 million units. In 2004, prices will fall as manufacturers re-invest in 2004 which will result in higher growth at 15.5% to 40.9 million units. In 2005, prices are expected to be flat which will restrain growth to 14.9% and 47 million units.

Factors supporting near and long term notebook PC growth include:

- **The introduction of Windows 2000**. Windows 2000 represents a major operating system improvement which should trigger corporate spending . It also offers a number of benefits to mobile users including improved power management.
- **The introduction of the mobile Pentium III CPU with SpeedStep**. This Intel processor offers improved desktop equivalence and improved power management.
- **Increased availability of more attractive form factors.** Sub-notebooks are migrating upwards to more attractive panel sizes and resolutions. 12.1" XGA-based notebooks are now available as thin as 1" with weight as low as 3lbs. 13.3" XGA notebooks are available with DVD drives weighing less than 5lbs.
- **Improved desktop equivalence regarding display size and resolution.** With 15.7" TFT LCD-based notebooks already available, notebooks are able to exceed the viewable image of 17" CRTs. In addition, 16.5" TFT LCDs are expected in early 2001. At the same time, higher pixel formats and higher pixel density displays are becoming more popular. Notebook displays are now available with equivalent pixel formats and higher spatial resolution (PPI) than competitively sized CRTs. As a result, users who bought desktops for superior screen size and resolution, may now choose notebooks. At the same time, users may become attracted to the benefits of higher spatial resolution in high resolution TFT LCDs resulting in higher penetration vs. desktops and upgrades based on display resolution rather than CPU speeds and OS improvements. However,

a resolution independent OS which minimizes any font, icon, toolbar, menu or other readability problem associated with higher PPI displays would certainly accelerate the acceptance of high resolution displays.

- **The improved economic outlook for Japan.** With Japan's notebook penetration ratio more than twice as high as the rest of the world, an improvement in Japan's economic outlook bodes well for the Japanese and global notebook market. Despite expectations of reduced notebook penetration in the future, growth in Japan's PC market will make a large contribution to worldwide notebook growth.
- **The reduced portability premium in 2001 and beyond.** The $5 billion in TFT LCD spending will result in a doubling of capacity and significant price reductions. Lower display process will help narrow the price premium with desktop PCs and improve penetration.
- **The adoption of the SPWG mechanical and electrical display standard**. The adoption of SPWG panels should improve the efficiency of notebook PC and TFT LCD production. Notebook PC producers will be able to adopt panels from multiple suppliers more quickly and at a lower cost while TFT LCD producers will be able to reduce their part numbers and improve their efficiency.
- **Increased functionality of notebook PCs.** Notebook PCs are increasingly being used as presentation tools as well as for entertainment. With DVD drives, video input ports and video output ports and CCD cameras, notebook PCs are being used to watch movies, to capture and edit video, to store digital images, etc. In addition, with lost cost TV tuner PC cards ($150) now available, they can also be used to watch TV. In the future, they will be likely come with integrated TV tuners and also feature high definition TV capability.

Concerns regarding near and long term notebook PC growth include:

- **The impact of possible component shortages on supply.** Product mix issues resulted in a CPU shortage which is expected to linger into Q2'00. This will also be an issue in the future with just a single dominant supplier and a market size approaching 50 million units. In the case of displays, component shortages are also a concern in regarding to glass substrates, driver ICs, backlights, polarizers, passive components, etc. However, investments from existing suppliers as well as new entrants are expected to minimize the impact of the display related shortages and we are comfortable with our shipments forecasts which assume 90% - 95% factory utilization.
- **Lack of supply growth of TFT LCDs.** When TFT LCD prices fall in 2001, margins may fall to the point to discourage near term investments. As a result, TFT LCD supply growth could become limited and if TFT LCD producers begin to lose money, it could even result in industry consolidated. However, OEMs and notebook and LCD monitor producers may serve as investors to ensure a continued stream of supply.



Highly Confidential
GRNE-H-0042509

- **Strong growth from other applications minimizing notebook panel availability.** The LCD monitor, LCD TV, eBook, cellular phone, smart handheld, Internet appliance, car navigation and other markets are all expected to enjoy significant growth and demand growing volumes of TFT LCDs. If TFT LCD producers enjoy higher profits in these applications, they may allocate a smaller percentage of the notebook market.
- **Potential for users to upgrade systems more slowly in the future than in the past.** Software applications are not driving the need for more computing power today as in the past which could cause users to buy new systems at a slower rate. However, new screen sizes and resolutions should give users another reason to upgrade.
- **The price disparity with desktop PCs.** With desktop PCs prices continuing to fall, notebook producers will need to keep pace. Online provides have already offered desktops for free with the purchase of a multi-year Internet service provider (ISP) agreement. In addition, users can often justify desktop purchases because of the lower prices. For example, 2 mainstream desktops can often be purchased for less than 1 mainstream notebook.
- **Increased capability of handheld PCs, PDAs, Internet appliances, mobile phones, smart handhelds, etc.** Today, these devices are a companion to a PC, but in the future, users with minimal requirements may find them sufficient to serve as their primary computing or Internet surfing device and may not need a full-fledged desktop or notebook PC.

## 4.2 Rolling 8-Quarter Notebook PC Demand Forecast

DisplaySearch's notebook PC demand forecast from Q1'00 – Q4'01 is shown in Figure 4.2. As indicated, Q1'00 is expected to be a strong quarter with 36% Y/Y growth and 1% sequential growth to 5.486 million units. This is based on a survey of panel suppliers who expect to ship 5.475 million units. The reason Q1'00 is expected to be stronger than previous years is due to the lack of channel inventories compared to previous years as a result of the Intel CPU and display shortages. Thus, in 2000, Q1'00 shipments are expected to account for 24.2% of demand compared with 22.6% in 1998 and 21.7% in 1999. In addition, now that the Y2K scare is over, a number of accounts have resumed spending. With shipments higher than ever in Q1'00, Q2'00 is expected to decline 4% sequentially to 5.273 million units. Relative to total 2000 shipments, Q2'00 demand is expected to be down slightly at 23.2% compared to the Q2'98 and Q2'99 average of 23.5%. Q3'00 is also expected to be down at 25% vs. the Q3'00 and Q4'00 average of 25.9%. Q3'00 shipments are expected to grow 8% sequentially and 17% Y/Y to 5.675 million units. In Q4'00, shipments are expected to grow 10% sequentially and 15% Y/Y to 6.265 million units. On a percentage basis, Q4'00 will account for 27.6% of total shipments, down from the 1998 and 1999 average of 28.5%. In 2001, it is predicted that the seasonality will look more like the 1998 and 1999 average of 22.1% in Q1'01, 23.5% in Q2'01, 25.9% in Q3'01 and 28.5% in Q4'01.



Highly Confidential
GRNE-H-0042510

**Figure 4.2 Quarterly Notebook PC Demand: Q4'99 – Q4'01**




## 4.3 Quarterly Notebook PC Forecast by Technology

By technology, TFT LCDs are expected to continue to gain share vs. STN LCDs for the following reasons:

- Notebook PC producers are emphasizing larger panel sizes in order to offer true desktop equivalence which not available with STN LCDs. There are no STNs available larger than 13.0" and none are expected in the near term.
- Users are increasingly demanding improved video and gray scale performance in order to enhance the performance and usability of DVDs, the Internet, video conferencing, etc.. Even the most advanced high performance addressing (HPA) STNs still suffer from unsatisfactory video performance and color saturation. HPA STNs are unable to offer better than 100ms response times compared to <40ms for TFT LCDs. HPA STNs also suffer from reduced gray scale performance.
- The performance gap continues to widen between STNs and TFTs. In addition to size, video and gray scale, TFT LCDs are now available at higher resolutions, lighter weight, reduced thickness, lower power and increased brightness at identical sizes.
- Fourth, HPA STN availability is declining as STN manufacturers increase their focus on small- and medium-sized displays. Hitachi, Kyocera and Matsushita have all discontinued STN LCD production for the notebook market as they focus on small/medium sized applications which are growing dramatically. As a result, only Sharp and Tottori Sanyo are producing STN LCDs for the notebook market and Sharp allocates a significant percentage of their output to small- and medium-sized panels and non-HPA STNs for the word processor



Highly Confidential
GRNE-H-0042511

Case 3:12-cv-04114-SI Document 133-2 Filed 06/18/13 Page 50 of 112



market. DisplaySearch estimates that maximum quarterly HPA STN capacity from Tottori Sanyo and Sharp is equivalent to 655,000 panels per quarter.

- There are a growing number of TFT LCD producers and TFT LCD capacity dwarfs STN LCD capacity. In addition, while the SPWG has standardized TFT LCD modules 13.3" and larger, there are no such standards for STN LCDs.

As a result, DisplaySearch expects the TFT LCD share of notebook demand to rise from 89% in Q4'99 to 94% in Q4'01 as shown in Figure 4.3. 12.1" HPA STN LCDs are expected to continue to maintain a niche in the notebook PC market in the low-end consumer market. However, as TFT LCD prices fall, notebook PC producers will increasingly adopt 12.1" TFT LCDs in this category providing stiff competition for 12.1" STNs. On the other hand, DisplaySearch expects 12.1" TFT LCD prices to fall slower than other categories and PC producers to continue to demand the absolute lowest priced panel. As shown in Figure 4.4, HPA STN demand is expected to fall well below total capacity while TFT LCD demand reaches as high as 7 million units in the forecast period.

**Figure 4.3** **Q4'99 – Q4'01 TFT vs. STN Notebook PC Demand by Quarter: % Basis**




| | 4Q99 | 1Q00 | 2Q00 | 3Q00 | 4Q00 | 1Q01 | 2Q01 | 3Q01 | 4Q01 |
|---|---|---|---|---|---|---|---|---|---|
| ■ STN | 10.7% | 9.6% | 9.0% | 8.4% | 7.8% | 7.3% | 6.9% | 6.5% | 6.1% |
| ▩ TFT | 89.3% | 90.4% | 91.0% | 91.6% | 92.2% | 92.7% | 93.1% | 93.5% | 93.9% |



Highly Confidential
GRNE-H-0042512

**Figure 4.4** **Q4'99 – Q4'01 TFT vs. STN Notebook PC Demand by Quarter: Unit Basis**




| | 4Q99 | 1Q00 | 2Q00 | 3Q00 | 4Q00 | 1Q01 | 2Q01 | 3Q01 | 4Q01 |
|---|---|---|---|---|---|---|---|---|---|
| STN | 585 | 525 | 474 | 475 | 490 | 429 | 430 | 446 | 459 |
| TFT | 4,858 | 4,961 | 4,800 | 5,200 | 5,775 | 5,427 | 5,798 | 6,417 | 7,093 |

TFT and STN LCD notebook year-over-year (Y/Y) demand growth is shown in Figure 4.5. As indicated, TFT LCD-based notebook PCs are expected to realize at least 9% demand growth in each quarter of the forecast period while STN LCD-based notebooks decline in each quarter of the forecast period on a Y/Y basis. Q1'00 is expected to be the best quarter from a growth perspective for both TFT and STN LCD notebook producers with TFT LCDs growing 42% and STN LCDs contracting by just 1%.



Highly Confidential
GRNE-H-0042513

Case 3:12-cv-04114-SI Document 133-2 Filed 06/18/13 Page 52 of 112



**Figure 4.5** **Notebook Display Demand Growth By Technology: Q4'99 – Q4'01**




| | 4Q99 | 1Q00 | 2Q00 | 3Q00 | 4Q00 | 1Q01 | 2Q01 | 3Q01 | 4Q01 |
|---|---|---|---|---|---|---|---|---|---|
| TFT | 40% | 42% | 29% | 23% | 19% | 9% | 21% | 23% | 23% |
| STN | -8% | -1% | -15% | -23% | -16% | -18% | -9% | -6% | -6% |

In 2000, TFT LCD notebook demand will grow 27.4% to 20.74 million units while STN LCD notebook demand will fall 14.2% to 1.963 million units. In 2001, TFT LCD notebook demand will grow 19.3% to 24.74 million units while STN LCD demand will fall 10.1% to 1.764 million units.

## 4.4 Quarterly Notebook Demand Forecast by Panel Size

DisplaySearch's TFT LCD panel size demand forecast is shown on a percentage and unit basis in Figures 4.6 and 4.7. Relative to the previous report, we have slightly reduced both the rate of increase for 14.1" and larger notebook PCs and the rate of decline for 13.3" and smaller notebooks. Q1'00 shipments are based on anticipated TFT LCD shipments for Q1'00.



Highly Confidential
GRNE-H-0042514

**Figure 4.6** **Q4'99 – Q4'01 TFT Notebook Panel Size Demand by Quarter: (% Basis)**




| | 4Q99 | 1Q00 | 2Q00 | 3Q00 | 4Q00 | 1Q01 | 2Q01 | 3Q01 | 4Q01 |
|---|---|---|---|---|---|---|---|---|---|
| >15" | 0.3% | 0.8% | 1.0% | 1.2% | 1.4% | 1.7% | 2.0% | 2.2% | 2.5% |
| 15" | 4.7% | 5.6% | 6.6% | 7.9% | 9.0% | 9.9% | 10.8% | 11.7% | 12.3% |
| 14.1" | 38.2% | 39.9% | 40.8% | 42.9% | 44.4% | 45.7% | 46.7% | 47.3% | 47.5% |
| 13.3" | 24.1% | 21.8% | 20.8% | 18.2% | 16.3% | 14.6% | 12.9% | 11.5% | 10.8% |
| 12.1" | 26.8% | 25.5% | 25.2% | 24.8% | 24.3% | 23.8% | 23.5% | 23.4% | 23.1% |
| 11.3" | 2.2% | 2.3% | 1.9% | 1.6% | 1.4% | 1.2% | 1.1% | 0.9% | 0.8% |
| 10.4" | 3.9% | 4.1% | 3.7% | 3.4% | 3.2% | 3.1% | 3.0% | 3.0% | 3.0% |



Highly Confidential
GRNE-H-0042515

**Figure 4.7** **Q4'99 – Q4'01 TFT-Based Notebook Demand by Quarter: Unit Basis**




| | 4Q99 | 1Q00 | 2Q00 | 3Q00 | 4Q00 | 1Q01 | 2Q01 | 3Q01 | 4Q01 |
|---|---|---|---|---|---|---|---|---|---|
| >15" | 15 | 38 | 48 | 62 | 81 | 92 | 118 | 141 | 177 |
| 15" | 227 | 278 | 317 | 411 | 520 | 537 | 626 | 751 | 872 |
| 14.1" | 1,854 | 1,982 | 1,958 | 2,229 | 2,563 | 2,478 | 2,705 | 3,033 | 3,368 |
| 13.3" | 1,170 | 1,080 | 998 | 949 | 939 | 792 | 748 | 738 | 766 |
| 12.1" | 1,300 | 1,265 | 1,210 | 1,290 | 1,403 | 1,292 | 1,362 | 1,502 | 1,639 |
| 11.3" | 105 | 116 | 91 | 84 | 82 | 67 | 62 | 60 | 58 |
| 10.4" | 188 | 203 | 178 | 175 | 187 | 169 | 176 | 193 | 213 |

As indicated:

14.1" shipments are expected to rise 6.9% sequentially in Q1'00 to 1.982 million units or 39.9% of TFT-based notebooks, up from 38.2%. DisplaySearch expects 14.1" notebooks to remain the single most popular size throughout the forecast period reaching 47.5% of TFT LCD-based notebooks in Q4'01. 13.3" notebooks are expected to continue to lose ground to 14.1" although the 14.1" – 13.3" price gap is narrowing once again. 14.1" TFT LCDs are expected to enjoy 82% demand growth from Q4'99 to Q4'01 to over 3.3 million units. Factors supporting 14.1" demand growth include:

- **Higher number of new designs.** In 1999, the price gap between 14.1" and 13.3" narrowed every quarter which caused a growing number of design wins to adopt 14.1". Relatively few new designs have incorporated 13.3". 14.1" notebook PCs generate a higher perceived value, higher street price and profit margin than 13.3"-based products. Therefore, despite the fact that the 14.1" – 13.3" price gap is expected to widen, it is unlikely to slow down the acceptance of 14.1".
- **Increased interest among TFT LCD suppliers to produce this product.** Nearly every major TFT LCD producer is optimized for



Highly Confidential
GRNE-H-0042516

14.1" TFT LCD production including new fabs from Acer, Chi Mei, Hyundai, Quanta and Unipac. Furthermore, 14.1" panels are also in demand from the LCD monitor and all-in-one PC market and typically use the same production process, which results in improved economies of scale when producing 14.1" vs. 13.3".

- **Introduction of higher pixel formats and narrower pixel pitches.** SXGA+ resolution will become available on 14.1" TFT LCDs in the middle of 2000, which will minimize the advantages of 15" SXGA+, based notebook PCs while at the same time offering a lighter weight and thinner form factor.
- **Positioned both a mainstream and high-end product.** For notebook manufacturers without 15" designs, 14.1" products are positioned both as a high-end and mainstream product. For manufacturers with 15" products, 14.1" notebooks are primarily positioned as mainstream.

The major factor limiting 14.1"-based notebook penetration is form factor and price. 14.1"-based notebooks typically weigh over 6lbs, which limits adoption in the mobile warrior market. However, 14.1" panels continue to be introduced at a lighter weight and reduced thickness and sub-5lb 14.1" notebooks are expected to be introduced in 2000. In addition, 14.1" XGA-based notebooks are typically priced over $2,500, which eliminates a significant share of the market. However, with TFT LCD prices expected to decline significantly in 2001, 14.1" notebooks street prices should also decline, which will open up this market segment.

13.3" panels are expected to lose significant ground in the forecast period. In Q1'00, 13.3" TFT-based notebooks are expected to fall by 7.7% sequentially to 1.08 million units. This is the largest reduction of any TFT-based notebook size causing its market share to fall from 24.1% to 21.8%. Over the forecast period, 13.3" notebook volumes are expected to fall 35% from 1.17 million units to 766,000 units. Factors supporting 13.3" demand include:

- **Compatibility with 12.1" or 14.1" platforms.** 13.3" TFTs offer significant flexibility and can be designed to fit in both 12.1" and 14.1" platforms. As a result, 13.3" TFTs offer PC producers significant flexibility allowing them to offer a wider number of configurations and price points.
- **Attractive form factor.** 13.3" TFTs are typically 0.5mm thinner and 100g lighter than 14.1" TFTs. As a result, 13.3"-based notebooks are typically lighter and thinner than 14.1" notebooks. Today, 13.3" notebooks are the largest size available under 5lbs which is important to some users. 13.3" display and system producers will continue to reduce the weight of 13.3" panels and systems and try to compete in the ultraportable space with a sub-4lb notebook.
- **A growing price gap with 14.1" and a narrowing price gap with 12.1".** The leading 13.3" producer, LG.Philips, is becoming more aggressive regarding price and widening the price gap with 14.1" and narrowing the price gap with 12.1". As these gaps widen and narrow respectively, 13.3" should benefit from a growing number of design wins.
- **An increased number of optimized suppliers with 680mm x 880mm fabs coming online.** If TFT LCD producers with 680mmx



Highly Confidential
GRNE-H-0042517

880mm fabs choose to produce 13.3” 9-up, it will result in a large amount of capacity optimized for 13.3” which will drive costs and prices down further.

On the other hand, there are also a number of limiting factors regarding the future acceptance of 13.3”.

- **Seen as a “tweener”by many notebook producers**. Most notebook producers have settled on 12.1” as their low-end and ultra-mobile products, 14.1” as their mainstream products and 15” as their high-end products. 13.3” may be offered as a complementary product giving users additional flexibility, but the primarily products from most notebook producers will be 12.1”, 14.1” and 15”.
- **Lack of new designs.** As discussed before, the narrow price gap between 13.3” and 14.1” TFT LCDs in 1999 caused a number of notebook PC producers to design out 13.3”. It may be difficult to get them to design them back in. At the same time, 12.1” platforms which accommodate 13.3” will not be truly optimized at 12.1”. Thus, a number of 12.1” platforms will not be designed to accommodate 13.3” in the future in order to offer an optimized design resulting in lightest and thinnest product possible.
- **Form factor.** 14.1” TFT LCDs continue to get thinner and lighter which will enable them to get below 5lbs. At the same time, 12.1” products should continue to get thinner and lighter as well, minimizing the form factor advantage of 13.3”.
- **Lack of optimized 13.3” capacity.** Today, only LG.Philips is truly optimized for 13.3” TFT LCDs. In the future, a number of 680mm x 880mm fabs will come online which can produce 13.3” 9-up. However, many of them will prefer to produce 15” 6-up or 18”-20” 4-up. This is because the marginal return of producing 15” or larger sizes is greater on the 680mm x 880mm line than producing 13.3”. That is, the cost per panel is significantly reduced by going from 4-up to 6-up than by going from 6-up to 9-up. In fact, Sharp Executive Director Masaya Hijikigawa indicated that he recommended standardizing the production of 15”, 18” and 20” panels on the 680mm x 880mm lines at the DisplaySearch US FPD Conference, not 13.3” panels.

DisplaySearch also expects 12.1" panels to also lose market share, but at a relatively slow rate. 12.1” TFT-based notebook shipments are expected to decline by 2.7% in Q1’00 to 1.265 million units, reducing its market share from 26.8% to 25.5%. Over the forecast period, 12.1” demand is expected to grow by 26% to 1.64 million units in Q4’01, but its market share will decline from 26.8% to 23.1%.

Factors supporting 12.1" growth include:

- **Demand from mobile warriors.** Users demanding notebooks weighing less than 4lbs and a thickness of less than 1.3" will require a notebook with a display 12.1" or smaller for a considerable period of time. At the same time, the mobile warrior will prefer a 12.1"



Highly Confidential
GRNE-H-0042518

display to smaller displays, resulting in increased penetration in this market segment.

- **Improvements in resolution.** Today, most users demanding XGA resolution are forced to buy a notebook at least 13.3" in diagonal, which adds weight to their systems. 12.1" XGA TFT LCDs are gaining interest in the notebook market, which will cause resolution-sensitive users to buy 12.1" notebooks.
- **Increased adoption in the consumer market.** 12.1"-based notebooks will gain the most from the continued decline of HPA STNs. As the price gap narrows, notebook producers targeting consumers will look to convert from 12.1" HPA STN LCDs to 12.1" TFT LCDs. The 12.1" TFT LCD notebook market may surge once sub-$1000 prices are achievable with 12.1" TFT LCDs.
- **The price gap with larger displays.** As long as the price gap with 13.3" remains considerable such as the $125 gap which existed in Q1'00, 12.1" will maintain a higher share in the TFT LCD-based consumer market. However, as the price gap narrows, 13.3" will begin to participate to a greater extend in the consumer space.

Factors limiting 12.1" penetration include:

- **Demand for larger and higher resolution displays in a small form factor.** Notebook PC producers will continue to reduce the difference in thickness and weight between 12.1" and 13.3" – 14.1"-based notebook PCs, eating into the thin and light 12.1" market. As this difference narrows, it will become more difficult to differentiate 12.1"-based notebooks from larger display notebooks other than price.
- **Demand for even lighter systems with smaller displays.** So long as the screens are available, notebook PC producers will continue to develop smaller and thinner 11.3", 10.4" and smaller display based notebook PCs. 10.4" and 11.3" ultra-thin notebooks are still on the market and some of them have XGA resolution, which has caused a growing number of 12.1" notebook producers to also adopt XGA.
- **The narrowing price gap with 13.3".** DisplaySearch expects the price gap with 13.3" to narrow to $80 in Q4'00 and $40 in Q4'01. As the price gap continues to narrow, PC producers will increasingly consider adopting 13.3" in place of 12.1" in their low-end offerings.

DisplaySearch expects the 15" market to grow by 22.5% in Q1'00 to 278,000 units and a 5.6% market share vs. 4.7% in Q4'99. Over the forecast period, DisplaySearch expects 15" shipments rise by 284% to 872,000 units in Q4'01 and a 12.3% market share.

Factors supporting the growth of this segment include:

- **Improve desktop equivalence.** 15" and larger notebook displays are being positioned as equivalent to 17" CRTs, thus offering improved desktop equivalence compared to 14.1" TFTs that are positioned as 15" equivalents. Users who adopt notebooks for their space-saving benefit rather than their portability will likely prefer the larger displays that offer improved desktop equivalence.



Highly Confidential
GRNE-H-0042519

- **Availability of higher resolutions.** SXGA+ resolution, the highest resolution currently available in the notebook PC market, debuted at 15” and has gathered significant share in the 15” market. UXGA is expected to become available in Q3’00. With higher resolutions translating into higher productivity, this class of display should do well in the corporate market. In addition, the higher resolutions will enable notebook PC producers to sell their products to the engineering and CAD/CAM market. Notebook PCs offering UXGA resolution will offer a performance advantage vs. many desktop PCs. A good perspective on the value of SXGA and higher resolution notebooks is that a 15" high-resolution notebook PC priced at $3000 is clearly a better value than a similarly priced 18" LCD monitor with identical or even lower resolution. Higher resolutions are also attractive to the high end consumer user due to the improved graphics and video performance. In fact, Dell’s 15” SXGA+ notebook debuted in its consumer rather than corporate platform.
- **Economies of scale from LCD monitor production.** 15" LCDs are the single most popular LCD monitor size, achieving close to 75% market share in Q4’99. With the array process the same between notebook and LCD monitor production, opportunities exist for increased economies of scale and lower costs in 15" production.

While 15" notebooks are likely to gain market share based on improved desktop equivalence and possibly even higher performance, many users will likely consider them too large and heavy. Mobile warriors will certainly not want to travel with an 8-10lb notebook. In addition, 15"-based notebooks will be positioned as high-end products and will not be considered affordable by many notebook PC users. Furthermore, higher resolutions will become available at smaller sizes as well negating the benefit for 15” panels.

The >15” market enjoys many of the same advantages and disadvantages as 15” panels, but its disadvantages are more numerous. Its advantages include improved desktop equivalence and even superiority from a viewable image perspective. Another advantage is the premium that exists for larger sizes. Even though Samsung can produce 15” and 15.4” each 4-up, it can currently get higher revenues for the 15.4” panels even when it is at a lower resolution. Its downsides include the fact that economies of scale with LCD monitor production does not yet exist. In addition, it is currently at a resolution disadvantage with 15” panels. To achieve a resolution advantage, it will have to adopt a non-standard resolution as no other 5:4 resolution standards exist in the notebook market. A major notebook producer delayed a new >15” platform which will slow down its penetration. The >15” market is expected to reach 0.8% in Q1’00, up from 0.3% in Q4’99. By the end of 2001, it is expected to capture a 2.5% share.

Based on actual panel shipment data, the 11.3” and smaller notebook market is larger than our previous estimates at 6.1% in Q4’99 and expected to reach 6.4% on 8% growth for 10.4” and 10.7% growth for 11.3”. The 11.3” category has benfitted from new designs by Compaq and Toshiba while 10.4”remains strong due to Sony’s VAIO. Looking forward 8 quarters, DisplaySearch expects this category to fall to 3.8% as current 10.4” and 11.3” producers migrate to 12.1” XGA. In addition to the lack of screen size, the 11.3" and smaller class suffers from tighter key pitches, making typing difficult.



Highly Confidential
GRNE-H-0042520

Shipments by notebook size for 2000 and 2001 are shown in Table 4.1 in terms of growth and in terms of market share in Table 4.2. As indicated:

- 10.4" notebook shipments are expected to grow 8% in 2000 and 1% in 2001 to capture a 3.6% and 3.0% share of the 2000 and 2001 TFT-based notebook markets respectively.
- 11.3" notebook shipments are expected to grow at 18% in 2000 to a 1.8% share but fall by 34% in 2001 to a 1% share.
- 12.1" shipments are expected to grow by 7% and 12% respectively in 2000 and 2001 falling to 24.9% and 23.4% market share respectively.
- 13.3" shipments are expected to fall by 19% in 2000 and 23% in 2001 to a 19.1% and 12.3% share respectively.
- 14.1" shipments are expected to grow by 78% in 2000 and 33% in 2001 to account for 42.1% of the 2000 market and 46.8% of the 2001 market.
- 15" shipments are expected to grow by 154% and 83% respectively to 7.4% and 11.3% of the 2001 and 2001 TFT-based notebook markets.
- >15" shipments are expected to grow by 1428% and 131% to 1.1% and 2.1% of the 2000 and 2001 TFT-based notebook markets respectively.

**Table 4.1** **2000 and 2001 TFT-Based Notebook Demand Growth By Size**

| Size | 2000 | 2001 |
|---|---|---|
| 10.4" | 8% | 1% |
| 11.3" | 18% | -34% |
| 12.1" | 7% | 12% |
| 13.3" | -19% | -23% |
| 14.1" | 78% | 33% |
| 15" | 154% | 83% |
| >15" | 1428% | 131% |
| Total | 27% | 19% |

**Table 4.2** **1999 – 2001 TFT-Based Notebook Market Share Growth By Size**

| Size | 1999 | 2000 | 2001 |
|---|---|---|---|
| 10.4" | 4.2% | 3.6% | 3.0% |
| 11.3" | 1.9% | 1.8% | 1.0% |
| 12.1" | 29.7% | 24.9% | 23.4% |
| 13.3" | 30.3% | 19.1% | 12.3% |
| 14.1" | 30.1% | 42.1% | 46.8% |
| 15" | 3.7% | 7.4% | 11.3% |
| >15" | 0.1% | 1.1% | 2.1% |
| Total | | | |



Highly Confidential
GRNE-H-0042521

## 4.5 Quarterly Forecast by Resolution

As panel sizes have increased, the pixel format or resolution has also increased. To date, resolution has been closely tied to the panel size as notebook PC producers have preferred a dot or pixels per inch (ppi) of 80-100 and a dot pitch of 0.254mm - 0.318mm. Panels with higher or lower ppi's were believed to suffer from reduced image quality, as the characters were thought to be positioned too close together or too far apart. Table 4.3 reveals dot pitch and ppi by panel size and resolution. For example, 12.1" XGA panels were initially proven to be unpopular among notebook PC producers as they have a ppi of 106 and a dot pitch of 0.240mm and were taken off the market only to return in the Sony Vaio Z505 in Q2'99. Most U.S. PC companies migrated to 13.3" and larger panel sizes to provide XGA resolution. As shown in Table 4.3, 14.1" XGA panels offer a more comfortable ppi of 91 and a pixel pitch of 0.280mm.

**Table 4.3 PPI and Dot Pitch by Panel Size and Resolution**

| Resolution | VGA | | SVGA | | XGA | | SXGA | | SXGA+ | | UXGA | | QXGA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Columns (x3) | 640 | | 800 | | 1024 | | 1280 | | 1400 | | 1600 | | 2048 | |
| Rows | 480 | | 600 | | 768 | | 1024 | | 1050 | | 1200 | | 1536 | |
| Size (") | mm | ppi | mm | ppi | mm | ppi | mm | ppi | mm | ppi | mm | ppi | mm | ppi |
| 10.4 | 0.330 | 77 | 0.264 | 96 | 0.206 | 123 | 0.161 | 158 | 0.151 | 172 | 0.132 | 192 | 0.103 | 246 |
| 12.1 | 0.384 | 66 | 0.307 | 83 | 0.240 | 106 | 0.187 | 135 | 0.176 | 148 | 0.154 | 165 | 0.120 | 212 |
| 13.3 | 0.422 | 60 | 0.338 | 75 | 0.264 | 96 | 0.206 | 123 | 0.193 | 135 | 0.169 | 150 | 0.132 | 192 |
| 14.1 | 0.448 | 57 | 0.358 | 71 | 0.280 | 91 | 0.218 | 116 | 0.204 | 127 | 0.179 | 142 | 0.140 | 182 |
| 15 | 0.476 | 53 | 0.381 | 67 | 0.298 | 85 | 0.232 | 109 | 0.217 | 117 | 0.191 | 133 | 0.149 | 171 |
| 15.4 | 0.490 | 52 | 0.392 | 65 | 0.306 | 83 | 0.239 | 106 | 0.224 | 114 | 0.196 | 130 | 0.153 | 166 |
| 15.7 | 0.499 | 51 | 0.399 | 64 | 0.312 | 82 | 0.243 | 104 | 0.228 | 112 | 0.195 | 127 | 0.156 | 163 |

However, a number of applications benefit from narrower pixel pitches including DVDs, video conferencing, digital photography and other graphics and video applications. Furthermore, narrower pixel pitches improve the legibility of Chinese characters, which improves their likelihood of adoption in most Asian markets. In addition, higher resolution displays represents a way for panel manufacturers to increase their revenues per motherglass. It should be relatively easy to sell the user on the advantages of more pixels on the basis of higher productivity. With more data on a single screen, the user would not have to scroll as much, could leave more applications open, etc. DisplaySearch expects higher resolution (>XGA) displays to initially be introduced at larger display sizes where the dot pitch and ppi are close to traditional values. However, in the future, DisplaySearch expects >XGA resolutions to become available on 12.1" – 14.1" displays, resulting in 150 ppi display performance.

A major concern of users is the lack of a true resolution-independent operation system that would ease the difficulty of reading text on high PPI screens. Although Windows 98 offers significant improvements regarding font and icon scaling, the scaling ratio is limited and can degrade the text. On the other hand, high PPI displays are well accepted in Japan and other countries that use Chinese characters due to increased character legibility. Higher than traditional resolutions have gathered a significant share recently at 10.4", 11.3" and 15" sizes. In addition, a recent DisplaySearch survey of participating attendees at the DisplaySearch US FPD Conference revealed that 40% of respondents believed



Highly Confidential
GRNE-H-0042522

that high resolution displays would be successful without any operating system improvements. Meanwhile, Microsoft did acknowledge that they are now working on improving scaling.

TFT LCD producers recognize the revenue benefits associated with higher resolution panels and have established an aggressive industry roadmap for high resolution panels shown in Figure 4.8. As indicated, a critical mass of suppliers have put 12.1" XGA, 15" SXGA+, 14.1" SXGA+, 15" UXGA and 14.1" UXGA panels on their mass production roadmaps. A smaller number of suppliers have announced panel PPIs as high as 192 to be introduced by the end of 2000. In fact, every major notebook panel size is expected to be available in UXGA resolution by the end of 2001.

**Figure 4.8 High Resolution Notebook Module Introductions**




Challenges for TFT LCD manufacturers in achieving higher pixel densities include maintaining yields, brightness and power requirements as well as overcoming mechanical and electrical display limitations. The narrower pixel pitch and reduced line times associated with higher resolutions require a larger TFT in a smaller pixel pitch, reducing the aperture ratio, which reduces brightness and increases power consumption. Furthermore, the narrow pixel pitch will make it difficult to bond external COG or TAB driver ICs and could require dual-bank configurations, which will increase weight and bezel width. Concerns regarding driver IC availability could also create a deterrent for TFT LCD producers to produce higher resolution panels as new, higher output parts will not likely be as available as traditional output configurations which could force a-Si TFT producers to adopt less than optimal solutions.

The adoption of low temperature polysilicon (LTPS) TFTs will mitigate the aperture ratio issue due to significantly higher electron mobilities and lower "on" resistance, which will reduce the size of the TFT. In addition, the adoption of LTPS TFTs will enable the use of integrated drivers, which will overcome the

mechanical packaging issues. Thus, DisplaySearch believes LTPS TFTs are best positioned to compete in the high PPI notebook PC market once yield loss is fully understood and controlled.

DisplaySearch's resolution forecast by panel size is shown in Table 4.4. and Table 4.5. As indicated, XGA is expected to initially lose ground at 10.4" due to just a single source of panels and a small number of designs. However, more XGA sources are likely to become available and it will regain the share it has lost. At 11.3", XGA is expected to continue to gain ground, boosting its share from 42% to 59% although this size will become less popular. At 12.1", XGA is expected to gain ground at the expense of SVGA, boosting its share from 6% in Q4'99 to 20% in Q4'01. As shown in Figure 4.8, 12.1" XGA panels are becoming available from a growing number of suppliers.

At 13.3", XGA will continue to dominate, but SXGA+ will be introduced in Q4'00. By Q4'01, SXGA+ will account for a 7% share. At least three suppliers we know of will offer this product.

At 14.1", XGA will dominate although SXGA+ will become available in Q3'00 from at least one PC manufacturer. This resolution will help 14.1" producers fend off the resolution benefits of 15" while allowing the user to enjoy the benefits of a smaller and lighter notebook. SXGA+ is expected to capture a 10% share of the 14.1" market by the end of the forecast period. 14.1" UXGA is expected to be introduced in Q4'00 and capture a 7% share by the end of the forecast period.

In the case of 15", SXGA+ has already captured a 21% share and is expected to reach 25% in Q1'00. By Q2'01, SXGA+ is expected to be more popular than XGA. UXGA is expected to be introduced in Q3'00 and to capture a 25% share by Q4'01. >15" notebooks will all be SXGA until 16.5" SXGA+ is introduced in Q4'00.

In terms of overall TFT-based market share by resolution, XGA peaked in Q4'99 and is expected to decline to under 60% by Q4'01. SVGA is expected to fall from 28% to 20%, SXGA+ is expected to reach 12%, SXGA is expected to peak at 1.4% and UXGA is expected to reach 6.6%. Market share by resolution for 1999, 2000 and 2001 is shown in Table 4.6 and growth by resolution on annual basis is shown in Table 4.7. As indicated:

- XGA notebook shipments are expected to grow by 31% in 2000 and 9% in 2001. Its market share will rise to 69% in 2000 but fall to 63% in 2001.
- SVGA shipments are expected to grow by 5% in 2000 but fall by 2% in 2001. Its market share is expected to fall to 26% in 2000 and to 22% in 2001.
- SXGA is expected to grow by 1374% in 2000 and 42% in 2001, but only occupy a 1% market share.
- SXGA+ is expected to grow by 864% in 2000 to a 3% market share and by 307% in 2001 to a 9% market share.
- UXGA is expected to occupy a 4% market share in 2001 on 1758% growth.



Highly Confidential
GRNE-H-0042524

**Table 4.4 Notebook PC Resolution Forecast By Panel Size: Q4'99 – Q4'01**

| Size | Resolution | 4Q99 | 1Q00 | 2Q00 | 3Q00 | 4Q00 | 1Q01 | 2Q01 | 3Q01 | 4Q01 |
|---|---|---|---|---|---|---|---|---|---|---|
| 10.4" | VGA | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| | SVGA | 50% | 67% | 70% | 68% | 66% | 62% | 56% | 52% | 51% |
| | XGA | 50% | 33% | 30% | 32% | 34% | 38% | 44% | 48% | 49% |
| 11.3" | SVGA | 58% | 52% | 52% | 50% | 47% | 46% | 44% | 43% | 41% |
| | XGA | 42% | 48% | 48% | 50% | 53% | 55% | 56% | 58% | 59% |
| 12.1" | SVGA | 94% | 94% | 93% | 92% | 92% | 89% | 86% | 83% | 80% |
| | XGA | 6% | 6% | 7% | 8% | 8% | 11% | 14% | 17% | 20% |
| 13.3" | XGA | 100% | 100% | 100% | 100% | 99% | 98% | 96% | 95% | 93% |
| | SXGA+ | 0% | 0% | 0% | 0% | 1% | 2% | 4% | 5% | 7% |
| 14.1" | XGA | 100% | 100% | 100% | 99% | 97% | 94% | 92% | 88% | 83% |
| | SXGA+ | 0% | 0% | 0% | 1% | 2% | 4% | 6% | 7% | 10% |
| | UXGA | 0% | 0% | 0% | 0% | 1% | 2% | 3% | 5% | 7% |
| 15" | XGA | 79% | 75% | 72% | 66% | 59% | 52% | 43% | 38% | 31% |
| | SXGA+ | 21% | 25% | 28% | 32% | 37% | 42% | 44% | 45% | 44% |
| | UXGA | 0% | 0% | 0% | 2% | 4% | 6% | 13% | 17% | 25% |
| >15" | SXGA | 100% | 100% | 100% | 100% | 90% | 80% | 70% | 55% | 45% |
| | SXGA+ | 0% | 0% | 0% | 0% | 10% | 20% | 25% | 35% | 45% |
| | UXGA | 0% | 0% | 0% | 0% | 0% | 0% | 5% | 10% | 10% |

**Table 4.5 Notebook PC Resolution Forecast By Panel Size: Q4'99 – Q4'01**

000s of panels

| Size | Reso | 4Q99 | 1Q00 | 2Q00 | 3Q00 | 4Q00 | 1Q01 | 2Q01 | 3Q01 | 4Q01 |
|---|---|---|---|---|---|---|---|---|---|---|
| 10.4" | VGA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SVGA | 94 | 136 | 124 | 119 | 124 | 105 | 98 | 100 | 109 |
| | XGA | 94 | 67 | 53 | 56 | 64 | 64 | 77 | 92 | 104 |
| 11.3" | SVGA | 61 | 60 | 47 | 42 | 38 | 30 | 27 | 25 | 24 |
| | XGA | 44 | 56 | 44 | 42 | 43 | 36 | 35 | 34 | 34 |
| 12.1" | SVGA | 1,225 | 1,189 | 1,125 | 1,186 | 1,291 | 1,150 | 1,172 | 1,246 | 1,311 |
| | XGA | 75 | 76 | 85 | 103 | 112 | 142 | 191 | 255 | 328 |
| 13.3" | XGA | 1,170 | 1,080 | 998 | 949 | 930 | 777 | 718 | 701 | 712 |
| | SXGA+ | 0 | 0 | 0 | 0 | 9 | 16 | 30 | 37 | 54 |
| 14.1" | XGA | 1,854 | 1,982 | 1,958 | 2,206 | 2,487 | 2,329 | 2,475 | 2,669 | 2,796 |
| | SXGA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SXGA+ | 0 | 0 | 0 | 22 | 51 | 99 | 149 | 212 | 337 |
| | UXGA | 0 | 0 | 0 | 0 | 26 | 50 | 81 | 152 | 236 |
| 15" | XGA | 179 | 208 | 228 | 271 | 307 | 279 | 269 | 285 | 270 |
| | SXGA+ | 48 | 70 | 89 | 131 | 192 | 226 | 276 | 338 | 384 |
| | UXGA | 0 | 0 | 0 | 8 | 21 | 32 | 81 | 128 | 218 |
| 15" < | SXGA | 15 | 38 | 48 | 62 | 73 | 74 | 83 | 78 | 80 |
| | SXGA+ | 0 | 0 | 0 | 0 | 8 | 18 | 30 | 49 | 80 |
| | UXGA | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 14 | 18 |
| | Total | 4,858 | 4,961 | 4,800 | 5,200 | 5,775 | 5,427 | 5,798 | 6,417 | 7,093 |
| | | 16,274 | | | | 20,736 | | | | 24,736 |



Highly Confidential
GRNE-H-0042525

**Figure 4.9** **Q4'99 – Q4'01 Shipments by Resolution: (% Basis)**




| | 4Q99 | 1Q00 | 2Q00 | 3Q00 | 4Q00 | 1Q01 | 2Q01 | 3Q01 | 4Q01 |
|---|---|---|---|---|---|---|---|---|---|
| UXGA | 0.0% | 0.0% | 0.0% | 0.2% | 0.8% | 1.5% | 2.9% | 4.6% | 6.6% |
| SXGA+ | 1.0% | 1.4% | 1.8% | 3.0% | 4.5% | 6.6% | 8.3% | 9.9% | 12.0% |
| SXGA | 0.3% | 0.8% | 1.0% | 1.2% | 1.3% | 1.4% | 1.4% | 1.2% | 1.1% |
| XGA | 70.3% | 69.9% | 70.1% | 69.8% | 68.3% | 66.8% | 64.9% | 62.9% | 59.8% |
| SVGA | 28.4% | 27.9% | 27.0% | 25.9% | 25.2% | 23.7% | 22.4% | 21.4% | 20.3% |

**Figure 4.10** **Q4'99 – Q4'01 Shipments by Resolution: (Unit Basis)**




| | 4Q99 | 1Q00 | 2Q00 | 3Q00 | 4Q00 | 1Q01 | 2Q01 | 3Q01 | 4Q01 |
|---|---|---|---|---|---|---|---|---|---|
| UXGA | 0 | 0 | 0 | 8 | 46 | 82 | 168 | 293 | 472 |
| SXGA+ | 48 | 70 | 89 | 154 | 261 | 359 | 484 | 637 | 854 |
| SXGA | 15 | 38 | 48 | 62 | 73 | 74 | 83 | 78 | 80 |
| XGA | 3,415 | 3,469 | 3,367 | 3,628 | 3,942 | 3,628 | 3,765 | 4,038 | 4,245 |
| SVGA | 1,380 | 1,384 | 1,297 | 1,348 | 1,453 | 1,285 | 1,297 | 1,372 | 1,443 |



Highly Confidential
GRNE-H-0042526

**Table 4.6** **1999 – 2001 TFT-Based Notebook Market Share By Resolution**

| | 1999 | 2000 | 2001 |
|---|---|---|---|
| SVGA | 32% | 26% | 22% |
| XGA | 67% | 69% | 63% |
| SXGA | 0% | 1% | 1% |
| SXGA+ | 0% | 3% | 9% |
| UXGA | 0% | 0% | 4% |

**Table 4.7** **2000 and 2001 TFT-Based Notebook Growth By Resolution**

| | 2000 | 2001 |
|---|---|---|
| SVGA | 5% | -2% |
| XGA | 31% | 9% |
| SXGA | 1374% | 42% |
| SXGA+ | 864% | 307% |
| UXGA | NA | 1758% |



Highly Confidential
GRNE-H-0042527

# 5.0 Determining Current and Future Supply

In order to accurately determine supply vs. demand, it is essential to first determine the mother glass input capacity, ramp and yields of existing and future lines. For existing lines, we attempted to determine the actual motherglass input rates and yields with the help of TFT LCD and component suppliers. This was done with much greater success in this quarter's report through the help of our new analyst in Japan. For future lines and when data on existing lines is not available, we utilized standard input ramps and yield assumptions developed by DisplaySearch with the help of TFT LCD manufacturers. The 14.1" XGA panel is assumed to be the baseline for yield estimates with correction factors applied to other panel sizes. Actual 14.1" yields were gathered from numerous fabs and applied to this model. We assumed different yields based on different substrate sizes as a result of the increased maturity of the process equipment and simpler processes with reduced masks being implemented at larger substrate sizes. Yields for older gen lines were higher than previously assumed due to recent improvements which were applied to the latest calculations. Our assumptions indicate that:

- Fabs will not begin processing substrates for production until the 3rd quarter after equipment installation unless it is a second or later phase of an existing investment when it will require just one quarter after installation to begin production. From the time production begins, we assume it will take two quarters from production start for the maximum number of substrates to be run through the array process due to expensive, early yield loss, as shown in Figure 5.1.
- Standard array process yields will reach their maximum level six quarters after the start of mass production. The maximum yield for gen 3 and larger fabs is set at 88% as shown in Figure 5.2. This is higher than previous assumptions due to actual yield results we have obtained.
- It will take three quarters from the start of production for the cell process to reach its maximum yield of 95%, while module assembly yields reach their maximum output in one quarter, as shown in Figure 5.3.
- LTPS array yields, with their additional masks and increased process complexity, will reach a maximum array yield of 66%, as shown in Figure 5.2. Please note that LTPS production is still in its early stages with only three manufacturers currently in full production, therefore there is much uncertainty regarding LTPS yields. In addition, LTPS yields will depend on whether the manufacturer is producing the array only, integrating some driver circuitry, or attempting to integrate all driver circuitry. (For more information on how LTPS yields are calculated, see our *Alternative Display Technology Report*.) Also, any attempts by panel manufacturers to try and reduce color filter costs by patterning them in the array process would also likely result in significant yield loss due to the challenge in resolving the contact hole through the thick organic color filter passivation materials.



Highly Confidential
GRNE-H-0042528

- Total yields for 14.1" panels are assumed to be 74% for <2 generation a-Si TFT LCD lines, 77% for 2.5 generation line, 88% for gen 3 and beyond a-Si TFT LCD lines and 61% for LTPS TFT LCD lines, as shown in Figure 5.4, even though the time to reach the maximum yield varies in each generation. Due to yield improvement in 2.5 and less gen. lines during 1999, these yield are increased accordingly.
- Smaller panels such as 12.1" have better yields than standard 14.1" XGA panels and production yields are expected to become lower as the panel size gets larger. The correction factor for each panel size is shown in Figure 5.5 on a time scale. For example, the correction factor for 15.4" SXGA in Q4'99 is 82% as shown in Figure 4.5, meaning the overall yield for 15.4" SXGA panels is 83% of the 14.1" XGA yield in the respective fab generation in Q1'00.
- It is also necessary to assume panel borders in order to determine the number of panels per substrate. These assumptions are shown in Figure 5.6 and are applied to all substrate sizes except 600x720mm where the black matrix margin is reduced from 2mm to 1.5mm and the scribe and handling margins are reduced so that six 14.1" panels can be produced per substrate.
- The number of panels per substrate for current and future substrate sizes is shown in Table 5.1.
- Future fab activity is shown in Table 5.2. In this table, all current and future fab activity is revealed by panel manufacturer, by technology, by substrate size and number of substrates. Also revealed is the timing of the P.O. dates for the TFT LCD array equipment, install dates and mass production ramp dates, each of which is marked by a different color on the Gantt chart. Probabilities are also assigned to each project, reflecting lack of certainty on timing, capacity and/or substrate size. The investments scheduled for more than 12 months have lower probabilities due to potential fluctuations in market conditions and budgets, which could alter the capacity, substrate size or the timing of the fab. However, we believe the data is highly accurate for this point in time. This table assumes that purchase orders are issued six months before installation, the period between installation and initial production is approximately six months, and it takes four to five quarters to reach full production, as discussed earlier, with some exceptions such as expansions at existing substrate sizes.

Table 5.2 reveals that investment activity is continuing to accelerate, with equipment suppliers expected to make deliveries at 48 individual investments between Q1'00 and Q4'01. Virtually all TFT LCD suppliers are expanding capacity as they look to maintain market share in this rapidly growing market, which has generated significant profits in 1999 and is expected to carry over into 2000. However, we believe this herd mentality will result in a significantly over-supply in 2001, due to the amount of capacity being added, which will depress prices. All Korean suppliers are building new lines, Taiwanese manufacturers are planning their second and third lines and even Japanese manufacturers Hitachi, Sharp, Matsushita and Tottori Sanyo have made aggressive investment plans. In addition, Japanese and Korean manufacturers are boosting capacity by



Highly Confidential
GRNE-H-0042529

simplifying their production processes to 5-masks, making small investments to overcome bottlenecks, and minimizing equipment downtime for maintenance in order to meet demand. Some are even trying 4-mask processes, but throughput vs. yield trade-offs are a concern. At the same time, the dramatic growth in fab activity is beginning to push out lead times for certain types of process equipment.

**Figure 5.1 Motherglass Input Ramp**




Source: DisplaySearch

**Figure 5.2 Array Process Yield Curve for Standard Panel**




Source: DisplaySearch



Highly Confidential
GRNE-H-0042530

**Figure 5.3 Cell and Module Process Yield Curve for Standard Panel**




Source: DisplaySearch

**Figure 5.4 Overall Yield Curve for Standard Panel**




Source: DisplaySearch



Highly Confidential
GRNE-H-0042531

**Figure 5.5 Yield Correction Factors by Panel Size**




**Figure 5.6 Panel Border Assumptions**






Highly Confidential
GRNE-H-0042532

**Table 5.1 Panels per Substrate**

| Generation | Substrate Size (mm) | 10.4" VGA | 11.3" SVGA | 12.1" SVGA | 13.3" XGA | 14.1" XGA | 15" XGA | 15.4" SXGA | 17" SXGA | 18" SXGA | 20" UXGA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **1** | **200 x 270** | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | **270 x 320** | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | **300 x 350** | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | **300 x 400** | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | **320 x 400** | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| **2** | **360 x 465** | **4** | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| | **370 x 470** | **4** | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| | **400 x 500** | 4 | **4** | 2 | 2 | 2 | **2** | 1 | 1 | 1 | 1 |
| | **400 x 505** | 4 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| **2.5** | **410 x 520** | 4 | 4 | **4** | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| **3** | **550 x 650** | **6** | **6** | **6** | **4** | **4** | **4** | **4** | **2** | **2** | 1 |
| | **550 x 660** | 6 | 6 | 6 | 4 | 4 | 4 | 4 | 2 | 2 | **2** |
| | **550 x 670** | 6 | 6 | 6 | 4 | 4 | 4 | 4 | 2 | 2 | 2 |
| **3.25** | **590 x 670** | 6 | 6 | 6 | **6** | 4 | 4 | 4 | 2 | 2 | 2 |
| | **600 x 720** | 9 | 6 | 6 | 6 | 4 | 4 | 4 | **4** | 2 | 2 |
| | **610 x 720** | 9 | 6 | 6 | 6 | 4 | 4 | 4 | **4** | 2 | 2 |
| | **620 x 750** | 9 | 9 | 6 | 6 | **6** | 4 | 4 | 4 | **4** | 2 |
| **3.5** | **650 x 830** | 9 | 9 | **9** | 6 | 6 | 6 | **6** | 4 | 4 | 2 |
| | **680 x 880** | 9 | 9 | 9 | 9 | 6 | 6 | 6 | 4 | 4 | 4 |
| | **690 x 890** | 16 | 9 | 9 | 9 | 6/9 | 6 | 6 | 4 | 4 | 4 |
| **4** | **730 x 920** | 16 | 12 | 9 | 9 | **9** | 6 | 6 | **6** | **4** | 4 |
| **4.5** | **800 x 950?** | 16 | 15 | **12** | 9 | 9 | 6 | 6 | 6 | 6 | 4 |
| | **850 x 1000?** | 20 | 16 | 15 | **12** | 9 | 9 | 9 | 6 | 6 | 4 |
| | **880 x 1000?** | 20 | 16 | 15 | 12 | **9** | 9 | 9 | 6 | 6 | 4 |
| **5.0** | **900 x 1050?** | 20 | 16 | **16** | 12 | 9 | 9 | 9 | **9** | 6 | 6 |
| | **900 x 1100?** | 20 | 16 | 16 | **15** | 9 | 9 | 9 | 9 | 6 | 6 |
| | **960 x 1010?** | 20 | 15 | 15 | 12 | **12** | 9 | 9 | 6 | 6 | 6 |
| | **960 x 1100?** | 24 | 20 | 16 | 15 | 12 | 9 | 9 | 9 | 6 | 6 |



Highly Confidential
GRNE-H-0042533

## Table 5.2 Status of Future TFT LCD Fab Lines

| Manufacturer | Factory | MG Size | Gen. | Capacity Max. | Capacity Q1'00 | Probability |
|---|---|---|---|---|---|---|
| Hyundai | Ichon L-3-1 | 620 x 720 | 3.25 | 20 | 6 | 100% |
| ST-LCD | Higashiura #1-1 | 600 x 720 | LTPS | 6 | 6 | 100% |
| ADI | Shisui LB-3 | 410 x 520 | 2.5 | 6 | 6 | 100% |
| Toshiba | Fukaya #2-1 | 400 x 500 | LTPS | 20 | 20 | 100% |
| CPT | Taoyuan C1-1 | 550 x 670 | 3 | 25 | 25 | 100% |
| Tottori Sanyo | Tottori #2-1 | 550 x 670 | LTPS | 5 | 5 | 100% |
| Acer | Hsinchu A1-1 | 600 x 720 | 3.25 | 15 | 15 | 100% |
| Chi Mei | Tainan C1-1 | 620 x 750 | 3.25 | 6 | 3 | 100% |
| Jilin | China-1 | 300 x 400 | 1 | 30 | 15 | 100% |
| DTI | Himeji #2-2 | 360 x 465 | 2 | 5 | 5 | 100% |
| LG | Kumi GL11-2 | 370 x 470 | 2 | 10 | 10 | 100% |
| Samsung | Chonan L3-2 | 600 x 720 | 3.25 | 15 | 15 | 100% |
| Matsushita | Uozu #1-2 | 550 x 670 | 3 | 5 | 3 | 100% |
| Hitachi | Mobara V2-3 | 650 x 830 | 3.5 | 10 | 5 | 100% |
| Sharp | Taki 1A-3 | 550 x 650 | 3 | 5 | 5 | 100% |
| Unipac | Hsinchu U2-1 | 610 x 720 | 3.25 | 15 | 5 | 100% |
| Chi Mei | Tainan C1-2 | 620 x 750 | 3.25 | 9 | 5 | 100% |
| Acer | Hsinchu A1-2 | 600 x 720 | 3.25 | 15 | 5 | 100% |
| HannStar | Yangmei H1-1 | 550 x 650 | 3 | 15 | 5 | 100% |
| NEC | Akita #2-2 | 550 x 660 | 3 | 5 | 3 | 100% |
| LG | Kumi GL21-4 | 590 x 670 | 3.25 | 10 | 5 | 100% |
| Prime View | Hsinchu P1-2 | 370 x 470 | 2 | 6 | 0 | 100% |
| Samsung | Chonan L3-3 | 600 x 720 | 3.25 | 15 | 5 | 100% |
| Prime View | Hsinchu P1-3 | 370 x 470 | 2 | 6 | 2 | 100% |
| LG | Kumi GL21-5 | 590 x 670 | 3.25 | 10 | 0 | 100% |
| HannStar | Yangmei H1-2 | 550 x 650 | 3 | 20 | 0 | 100% |
| Matsushita | Uozu #1-3 | 550 x 670 | 3 | 5 | 0 | 100% |
| DTI | Himeji #2-3 | 360 x 465 | 2 | 10 | 0 | 100% |
| Unipac | Hsinchu U2-2 | 610 x 720 | 3.25 | 15 | 0 | 100% |
| ST-LCD | Higashiura #1-2 | 600 x 720 | LTPS | 9 | 0 | 50% |
| CPT | Taoyuan C1-2 | 550 x 670 | 3 | 5 | 0 | 100% |
| HannStar | Yangmei H1-3 | 550 x 650 | 3 | 15 | 0 | 100% |
| LG | Kumi GL22-1 | 680 x 880 | 3.5 | 25 | 0 | 100% |
| Sharp | Taki 2A-1 | 680 x 880 | 3.5 | 30 | 0 | 100% |
| DTI | Yasu #2-2 | 550 x 650 | 3 | 25 | 0 | 100% |
| LG | Kumi-LTPS-1 | 370 x 470 | LTPS | 5 | 0 | 100% |
| Chi Mei | Tainan C1-3 | 620 x 750 | 3.25 | 15 | 0 | 100% |
| NEC | Kagoshima #3-1 | 370 x 470 | 2 | 10 | 0 | 100% |
| Epson | Fujimi #1-1 | 400 x 500 | LTPS | 10 | 0 | 50% |
| Matsushita | Ishikawa B3-1 | 550 x 670 | 3 | 15 | 0 | 100% |
| LG | Kumi GL22-2 | 680 x 880 | 3.5 | 20 | 0 | 100% |
| HannStar | Yangmei H2-1 | 550 x 650 | 3 | 25 | 0 | 90% |
| Prime View | Hsinchu P1-4 | 370 x 470 | 2 | 9 | 0 | 50% |
| Hyundai | Ichon L-3-2 | 620 x 720 | 3.25 | 30 | 0 | 60% |
| Toshiba | Fukaya #2-2 | 550 x 670 | LTPS | 10 | 0 | 60% |
| Samsung | Chonan L4-1 | 730 x 920 | 4 | 15 | 0 | 100% |
| CPT | Taoyuan C2-1 | 680 x 880 | 3.5 | 30 | 0 | 60% |
| CPT | Taoyuan C1-3 | 550 x 670 | 3 | 5 | 0 | 100% |
| Prime View | Hsinchu P1-5 | 370 x 470 | 2 | 9 | 0 | 50% |
| Quanta | Taoyuan Q1-1 | 620 x 750 | 3.25 | 15 | 0 | 100% |
| Unipac | Hsinchu U3-1 | 610 x 720 | 3.25 | 15 | 0 | 100% |
| Acer | Lungtan A2-1 | 680 x 880 | 3.5 | 30 | 0 | 75% |
| Tottori Sanyo | Tottori #3-1 | 680 x 880 | 3.5 | 27 | 0 | 100% |
| Quanta | Taoyuan Q1-2 | 620 x 750 | 3.25 | 15 | 0 | 100% |
| HannStar | Yangmei H2-2 | 550 x 650 | 3 | 25 | 0 | 80% |
| Matsushita | Ishikawa B3-2 | 680 x 880 | 3.5 | 15 | 0 | 100% |
| Samsung | Chonan L4-2 | 730 x 920 | 4 | 15 | 0 | 50% |
| NEC | Kagoshima #3-2 | 730 x 920 | 4 | 15 | 0 | 75% |
| IBM | Singapore #1-1 | 850 x 1000 | 4 | 5 | 0 | 30% |
| Chi Mei | Tainan C2-1 | 680 x 880 | 3.5 | 15 | 0 | 60% |
| LG | Kumi GL22-3 | 680 x 880 | 3.5 | 15 | 0 | 100% |
| Hitachi | Mobara V3-1 | 730 x 920 | 4 | 15 | 0 | 40% |
| Compal | Pingcheng?-1 | 620 x 750 | LTPS | 10 | 0 | 75% |
| Sharp | Taki 2A-2 | 680 x 880 | 3.5 | 30 | 0 | 100% |
| Acer | Lungtan A2-2 | 680 x 880 | 3.5 | 20 | 0 | 75% |
| Unipac | Hsinchu U3-2 | 610 x 720 | 3.25 | 15 | 0 | 75% |
| NEC | Kagoshima #3-3 | 730 x 920 | 4 | 15 | 0 | 50% |
| ST-LCD | Higashiura #2-1 | 600 x 720 | LTPS | 15 | 0 | 25% |
| Toshiba | Fukaya #2-3 | 550 x 670 | LTPS | 10 | 0 | 40% |
| LG | Kumi GL31-1 | 880 x 1000 | 4 | 20 | 0 | 40% |
| LG | Kumi-LTPS-2 | 370 x 470 | LTPS | 15 | 0 | 100% |
| Quanta | Taoyuan Q2-1 | 730 x 920 | 4 | 15 | 0 | 40% |
| Samsung | Chonan L4-3 | 730 x 920 | 4 | 15 | 0 | 25% |
| Chi Mei | Tainan C2-2 | 680 x 880 | 3.5 | 15 | 0 | 50% |
| CPT | Taoyuan C2-2 | 680 x 880 | 3.5 | 30 | 0 | 40% |
| IBM | Singapore #2-2 | 850 x 1000 | 4 | 20 | 0 | 30% |
| Hitachi | Mobara V3-2 | 730 x 920 | 4 | 20 | 0 | 25% |
| Tottori Sanyo | Tottori #3-2 | 680 x 880 | 3.5 | 27 | 0 | 60% |
| Epson | Fujimi #1-2 | 400 x 500 | LTPS | 10 | 0 | 80% |




Eqpt. P.O. Date to Install | Install to Initial Production

## 5.1 Methodology for Realistic TFT LCD Supply Calculation

TFT LCD supply capacity described in terms of equivalents of various panel sizes is an effective way to examine historical capacity increases and to compare capacities between suppliers. However, this method cannot accurately compare dynamically changing supply and demand with the variety of sizes ranging from small/medium display sizes to monitor sizes greater than 20". Also, a sensitivity of supply with the mix of panel sizes becomes difficult with this approach. In order to solve this problem and provide a more realistic picture of supply and demand, DisplaySearch has developed an innovative methodology to calculate TFT LCD supply capability by means of a weighted average of the panel size demand forecast as shown in Figure 5.7. In this method, the TFT LCD supply is determined in various equivalents and then the "realistic" capacity is determined by applying the ratios of supply in various equivalents to the ratios of demand. Please note that the realistic capacity defined by this method is a function of demand size mix.

### Figure 5.7 Calculation of Realistic Capacity






Highly Confidential
GRNE-H-0042535

Realistic capacity shown in this report is higher than previous reports for 3 reasons. First, we received much more detailed data on actual glass inputs by fab which was often higher than our previous theoretical estimates. Second, we relied on actual yields when available which were often higher than previous estimates. Third, we upgraded our notebook PC forecast which produced a smaller size mix relative to monitor panels, slightly increasing realistic capacity.

Our latest realistic TFT LCD capacity results are shown in Figure 5.8. As indicated, capacity is expected to double to 14,692k panels in Q4'01 due to aggressive fab investment and yield/throughput improvements, particularly from Taiwanese suppliers' participation. For comparison purposes, 14.1" and 15.0" equivalent capacities are shown in Figure 5.9, which shows that the realistic capacity will catch up with 14.1" capacity in Q3'00; this means that the weighted average panel size will become larger in that time frame as a result of increasing monitor demand as well as the size mix change in the notebook PC market. Also, Figure 5.9 indicates that quarterly capacity in terms of both 14.1" and 15.0" will grow more than 2.3 times over the eight quarters from Q4'99 to Q4'01. Incremental 12.1" equivalent capacity is shown in Figure 5.10. The quarterly incremental capacity in 12.1" equivalents will exceed 500,000 units per quarter from Q4'99 through Q4'01.

**Figure 5.8** **TFT LCD Realistic Capacity (000s) : Q4'99 – Q4'01**




| | 4Q99 | 1Q00 | 2Q00 | 3Q00 | 4Q00 | 1Q01 | 2Q01 | 3Q01 | 4Q01 |
|---|---|---|---|---|---|---|---|---|---|
| ■ Realistic Capacity | 6,672 | 7,360 | 8,079 | 8,988 | 9,846 | 11,098 | 12,172 | 13,491 | 14,692 |



Highly Confidential
GRNE-H-0042536

**Figure 5.9** **TFT LCD 14.1", 15.0" Equivalents and Realistic Capacity (000s) : Q4'99 – Q4'01**




| | 4Q99 | 1Q00 | 2Q00 | 3Q00 | 4Q00 | 1Q01 | 2Q01 | 3Q01 | 4Q01 |
|---|---|---|---|---|---|---|---|---|---|
| 14.1" | 6,414 | 7,163 | 7,951 | 8,937 | 9,855 | 11,182 | 12,436 | 13,930 | 15,265 |
| Realistic | 6,672 | 7,360 | 8,079 | 8,988 | 9,846 | 11,098 | 12,172 | 13,491 | 14,692 |
| 15.0" | 5,222 | 5,816 | 6,467 | 7,250 | 8,042 | 9,177 | 10,215 | 11,487 | 12,620 |

**Figure 5.10** **Incremental 12.1" Capacity Added (000s) : Q4'99 – Q4'01**




| | 4Q99 | 1Q00 | 2Q00 | 3Q00 | 4Q00 | 1Q01 | 2Q01 | 3Q01 | 4Q01 |
|---|---|---|---|---|---|---|---|---|---|
| Increment | 590 | 688 | 719 | 909 | 858 | 1,252 | 1,074 | 1,319 | 1,201 |



Highly Confidential
GRNE-H-0042537

Case 3:12-cv-04114-SI Document 133-2 Filed 06/18/13 Page 76 of 112



LTPS growth in 12.1" equivalents is shown in Figure 5.11, indicating that LTPS panels will grow to 560,000 panels in Q4'01 or 2.8% of total TFT LCD capacity as a result of significant investments from Toshiba and ST-LCD. LTPS panels, which can offer higher resolution, lower power, lighter weight, thinner form factor as well as lower costs at some panel sizes resulting from driver integration, will compete mainly in the small/medium display market for LCD projectors, digital cameras, video cameras, Internet appliances, electronic books, etc. as well as in the high dpi notebook market. They will also be used in combination with OLEDs; witness Cambridge partnering with Seiko-Epson and Kodak forming an alliance with Sanyo. Toshiba has been producing 8.4" SVGA and 10.4" and 11.3" XGA panels, and is planning to introduce 10.4" UXGA (192 dpi) in October 2000. When Toshiba's next generation mass production line comes on stream, the company will also consider entry into the high-resolution large-area LCD monitor market at 15" UXGA or an even higher resolution.

**Figure 5.11 LTPS Growth by Quarter in 12.1" Equivalents (000s): Q4'99 – Q4'01**




| | 4Q99 | 1Q00 | 2Q00 | 3Q00 | 4Q00 | 1Q01 | 2Q01 | 3Q01 | 4Q01 |
|---|---|---|---|---|---|---|---|---|---|
| ■ LTPS | 206 | 262 | 287 | 304 | 325 | 389 | 452 | 527 | 560 |



Highly Confidential
GRNE-H-0042538

## 5.2 Quarterly Forecast of TFT LCD Capacity by Substrate Size

Figures 5.12 and 5.13 and Tables 5.3 and 5.4 reveal TFT LCD realistic capacity by substrate size from Q4'99 to Q4'01. These figures indicate that 3rd and later generation fabs represented 61% of the total industry capacity in Q4'99 and will grow to 82% in Q4'01, of which 3.5 and 4th generations represent over 25%.

**Figure 5.12 Realistic TFT LCD Capacity by Fab Generation (000s): Q4'99 – Q4'01**




**Table 5.3 Realistic TFT LCD Capacity by Generation (000s) : Q4'99 – Q4'01**

| Generation | 4Q99 | 1Q00 | 2Q00 | 3Q00 | 4Q00 | 1Q01 | 2Q01 | 3Q01 | 4Q01 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 323 | 331 | 362 | 302 | 306 | 306 | 305 | 258 | 257 |
| 2 | 1,512 | 1,536 | 1,573 | 1,599 | 1,637 | 1,647 | 1,660 | 1,623 | 1,600 |
| 2.5 | 738 | 759 | 759 | 760 | 758 | 752 | 749 | 744 | 743 |
| 3 | 2,386 | 2,503 | 2,699 | 2,927 | 3,303 | 3,592 | 3,893 | 4,078 | 4,149 |
| 3.25 | 1,123 | 1,565 | 1,926 | 2,481 | 2,758 | 3,102 | 3,404 | 3,649 | 3,832 |
| 3.5 | 395 | 427 | 503 | 651 | 801 | 1,332 | 1,670 | 2,394 | 3,102 |
| 4 | 0 | 0 | 0 | 0 | 0 | 38 | 116 | 319 | 562 |
| LTPS | 196 | 239 | 257 | 268 | 283 | 329 | 376 | 426 | 447 |
| Total | 6,672 | 7,360 | 8,079 | 8,988 | 9,846 | 11,098 | 12,172 | 13,491 | 14,692 |



Highly Confidential
GRNE-H-0042539

**Figure 5.13 Realistic TFT LCD Capacity by Fab Generation: Q4'99 – Q4'01**




**Table 5.4 Realistic TFT LCD Capacity by Fab Generation: Q4'99 – Q4'01**

| Generation | 4Q99 | 1Q00 | 2Q00 | 3Q00 | 4Q00 | 1Q01 | 2Q01 | 3Q01 | 4Q01 |
|---|---|---|---|---|---|---|---|---|---|
| **1** | 5% | 4% | 4% | 3% | 3% | 3% | 3% | 2% | 2% |
| **2** | 23% | 21% | 19% | 18% | 17% | 15% | 14% | 12% | 11% |
| **2.5** | 11% | 10% | 9% | 8% | 8% | 7% | 6% | 6% | 5% |
| **3** | 36% | 34% | 33% | 33% | 34% | 32% | 32% | 30% | 28% |
| **3.25** | 17% | 21% | 24% | 28% | 28% | 28% | 28% | 27% | 26% |
| **3.5** | 6% | 6% | 6% | 7% | 8% | 12% | 14% | 18% | 21% |
| **4** | 0% | 0% | 0% | 0% | 0% | 0% | 1% | 2% | 4% |
| **LTPS** | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% |
| **Total** | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |



Highly Confidential
GRNE-H-0042540

## 5.3 Quarterly Company TFT LCD Capacity Forecast

Company TFT LCD capacity data is provided both in realistic capacity and 14.1" XGA equivalents for Q1'00 and Q4'01. This data does not include capacity acquired through licensing or second-sourcing arrangements with other manufacturers. For example, the capacity that Toshiba and ADI acquired in their licensing agreements with HannStar and CPT is not included. This data includes only the capacity produced by an individual manufacturer or joint venture including the capacity for LTPS TFT LCDs.

As can be seen from Figure 5.14, Samsung has the largest realistic capacity with an 18% share in Q1'00 followed by Sharp at 14%, LG at 12%, DTI/Toshiba at 11%, Hitachi and NEC at 8% and Tottori Sanyo at 5%. In the case of 14.1" equivalent capacity, Samsung is the leader in Q1'00 at 16%, closely followed by Sharp at 14%, LG at 12%, DTI/Toshiba at 11%, Hitachi and NEC at 8% as shown in Figure 5.15. By the end of the forecast period in Q4'01, Taiwanese manufacturers will have ramped up and some of them will have cracked the top 10 as shown in Figures 5.16 and 5.17. In realistic capacity shown in Figure 5.16, Samsung will maintain its leadership at 13% followed by LG at 12%, Sharp at 11%, DTI/Toshiba at 8% and HannStar at 7%. Figure 5.17 shows the 14.1" equivalent capacity in Q4'01, revealing that Samsung will maintain leadership with 14%, followed by LG at 11%, Sharp at 10%, DTI/Toshiba at 8%, and HannStar and Hyundai at 6%.

**Figure 5.14 Q1'00 TFT LCD Realistic Capacity by Company**






Highly Confidential
GRNE-H-0042541

**Figure 5.15 Q1'00 TFT LCD Capacity by Company in 14.1" Equivalents**




**Figure 5.16 Q4'01 TFT LCD Realistic Capacity by Company**






Highly Confidential
GRNE-H-0042542

**Figure 5.17** **Q4'01 TFT LCD Capacity by Company in 14.1" Equivalents**




Company capacity by quarter for the top 11 manufacturers as of Q1'00 and Q4'01 is shown in realistic capacity in Table 5.5 and in 14.1" equivalents in Table 5.6.

**Table 5.5** **TFT LCD Realistic Capacity by Company (000s): Q1'00 and Q4'01**

| Supplier | Q1'00 | Share | Supplier | Q4'01 | Share |
|---|---|---|---|---|---|
| **Samsung** | 1,288 | 17.5% | **Samsung** | 1,916 | 13.0% |
| **Sharp** | 955 | 13.0% | **LG** | 1,791 | 12.2% |
| **LG** | 907 | 12.3% | **Sharp** | 1,615 | 11.0% |
| **DTI/Toshiba** | 827 | 11.2% | **DTI/Toshiba** | 1,145 | 7.8% |
| **Hitachi** | 620 | 8.4% | **HannStar** | 1,003 | 6.8% |
| **NEC** | 558 | 7.6% | **Acer** | 862 | 5.9% |
| **Tottori Sanyo** | 348 | 4.7% | **Hyundai** | 799 | 5.4% |
| **Matsushita** | 327 | 4.4% | **Hitachi** | 756 | 5.1% |
| **CPT** | 240 | 3.3% | **Matsushita** | 740 | 5.0% |
| **ADI** | 234 | 3.2% | **Tottori Sanyo** | 661 | 4.5% |
| **Hyundai** | 233 | 3.2% | **NEC** | 615 | 4.2% |
| **Others** | 823 | 11.2% | **Others** | 2,789 | 19.0% |
| **Total** | 7,360 | 100.0% | **Total** | 14,692 | 100.0% |



Highly Confidential
GRNE-H-0042543

**Table 5.6** **TFT LCD Capacity by Company (Thousands of 14.1" Equiv.): Q1'00 and Q4'01**

| Supplier | Q1'00 | Share | Supplier | Q4'01 | Share |
|---|---|---|---|---|---|
| Samsung | 1,325 | 18.5% | Samsung | 2,185 | 14.3% |
| Sharp | 924 | 12.9% | LG | 1,740 | 11.4% |
| LG | 840 | 11.7% | Sharp | 1,594 | 10.4% |
| DTI/Toshiba | 801 | 11.2% | DTI/Toshiba | 1,181 | 7.7% |
| Hitachi | 602 | 8.4% | HannStar | 964 | 6.3% |
| NEC | 573 | 8.0% | Hyundai | 935 | 6.1% |
| Matsushita | 318 | 4.4% | Hitachi | 785 | 5.1% |
| Tottori Sanyo | 315 | 4.4% | Acer | 783 | 5.1% |
| Hyundai | 235 | 3.3% | Matsushita | 735 | 4.8% |
| ADI | 228 | 3.2% | Unipac | 701 | 4.6% |
| CPT | 217 | 3.0% | NEC | 701 | 4.6% |
| Others | 786 | 11.0% | Others | 2,961 | 19.4% |
| Total | 7,163 | 100.0% | Total | 15,265 | 100.0% |

## 5.4 Quarterly TFT LCD Capacity Forecast by Region

Regional TFT production capacity is shown in Figures 5.18 and 5.19. Taiwanese suppliers started ramping up in Q2'99 and their regional share will smoothly increase to 26% in Q4'01, while Korea will slowly lose share from 33% to 31% throughout the forecast period. This means that Taiwanese companies will primarily be taking share away from Japanese companies, whose share will fall from 63% in Q4'99 to 43% in Q4'01.

**Figure 5.18** **TFT LCD Capacity by Region in Realistic Capacity (000s): Q4'99 – Q4'01**




| | 4Q99 | 1Q00 | 2Q00 | 3Q00 | 4Q00 | 1Q01 | 2Q01 | 3Q01 | 4Q01 |
|---|---|---|---|---|---|---|---|---|---|
| Others | 5 | 15 | 48 | 61 | 65 | 66 | 66 | 66 | 66 |
| Taiwan | 332 | 563 | 858 | 1,302 | 1,732 | 2,235 | 2,705 | 3,398 | 3,844 |
| Korea | 2,112 | 2,428 | 2,631 | 2,975 | 3,178 | 3,513 | 3,847 | 4,235 | 4,506 |
| Japan | 4,224 | 4,354 | 4,542 | 4,650 | 4,871 | 5,284 | 5,554 | 5,792 | 6,277 |



Highly Confidential
GRNE-H-0042544

**Figure 5.19 TFT LCD Capacity by Region in Realistic Capacity: Q4'99 – Q4'01**




| | 4Q99 | 1Q00 | 2Q00 | 3Q00 | 4Q00 | 1Q01 | 2Q01 | 3Q01 | 4Q01 |
|---|---|---|---|---|---|---|---|---|---|
| Others | 0% | 0% | 1% | 1% | 1% | 1% | 1% | 0% | 0% |
| Taiw an | 5% | 8% | 11% | 14% | 18% | 20% | 22% | 25% | 26% |
| Korea | 32% | 33% | 33% | 33% | 32% | 32% | 32% | 31% | 31% |
| Japan | 63% | 59% | 56% | 52% | 49% | 48% | 46% | 43% | 43% |



Highly Confidential
GRNE-H-0042545

# 6.0 Supply vs. Demand Analysis and Forecast

This section compares realistic TFT LCD capacity as discussed in Section 5.2 with the total TFT LCD demand forecast including notebook PCs, TFT LCD monitors, all-in-one PCs and other applications. It is important to note the maximum over-supply has been set between 5% and 10% depending on the position in the crystal cycle with maximum quarterly price reduction rate at 15% for monitor panels and 7.5% for notebook panels. It should be noted that with a cap on maximum price reduction, it can increase the surplus beyond 10%.

In the past, LCD prices were forecasted using a survey and cost modeling approach rather than the result of the supply and demand imbalance. As a result, a severe shortage or a significant oversupply could be forecasted, but the prices would not reflect how the market would react to the potential glut or shortage. In reality, LCD prices will increase during a shortage and decrease during a glut, which would effectively minimize the glut or shortage. In other words, LCD prices should follow the classic theory of supply and demand. This approach is particularly effective for long-term forecasting when there is uncertainty regarding a number of the parameters. The challenge of this approach is that the solution cannot be easily determined; a change in panel price will effectively cause a change in demand, which could then change the panel price.

In order to stabilize this situation, DisplaySearch has assumed the cyclicality of supply and demand as a binding condition. Based on the past performance and the duration it takes to install and ramp a new fab, and the tendency for TFT LCD suppliers to over-invest, a 3-year "Crystal Cycle" was assumed; the next peak of the glut is expected in the middle of 2001 and the worst part of the shortage is expected in early 2003, as shown in Figure 6.1. While no other market analysts are predicting the cyclicality to continue, what is particularly unique about this new approach is the adjustment of prices so that the excess supply remains at +10% at the peak of the supply-demand cycle and +5% at the bottom of the cycle. The conventional short term forecasting method based on surveys is applied up to Q3'00 with Q4'00 and Q1'01 as transitional periods. Penetration curves established in DisplaySearch's *Quarterly Supply vs. Demand Study: Desktop Monitors* are used to determine the prices necessary to absorb the surplus in the LCD monitor market given the price sensitivity of that market. On the other hand, notebook PC demand is considered to be less dependent on LCD prices. The cost of the LCD panel is a much smaller percentage of the finished notebook product cost compared to LCD monitors, and, unlike the monitor market, no alternative technology is available for portable PCs. In other words, it is assumed that monitor modules are more likely to be sacrificed in the shortage and are more likely to suffer large price decreases in a period of over-supply in the future. As a result, mainstream displays for the notebook PC market are likely to be more profitable than displays for the monitor market in a period of over-supply. We have assumed that the quarterly price change for notebook PC modules will be 50% of the reduction forecasted for LCD monitor modules. For 12.1" and 13.3" panels, we assumed that notebook PC panel price change will apply to those sizes for monitors as well.

For calculating realistic capacity, no size normalization process is necessary for the demand numbers, as TFT LCD supply has already been adjusted to the demand size mix. The supply vs. demand comparison is made on the panel



Highly Confidential
GRNE-H-0042546

production time line (glass input rather than glass shipment basis); therefore, all demand figures are adjusted by six weeks to match the panel supply capability as shown in Figure 5.7. In other words, demand is assumed to be the average of the current quarter and the next quarter.

The Supply and demand were studied using 2 different demand figures; smoothed demand and seasonally skewed demand. The panel price was calculated using the smoothing method as prices will follow the supply-demand trend, not each single quarter. The panel prices obtained in smoothing were used also for the supply –demand analysis with seasonal fluctuations.

**Figure 6.1 Crystal Cycle Assumption**




## 6.1 Supply vs. Demand Analysis with Smoothing

Table 6.1 and Figure 6.2 summarize the realistic capacity, demand from all applications and the supply-demand delta where notebook PC demand is smoothed to minimize quarterly fluctuations. The analysis reveals that the panel supply shortage ends in Q1'00, and the excess supply will start in Q2'00 and become significant toward the end of forecast period, as indicated by the maximum price change of –7.5% in Q1'01 and Q2’01. This analysis does not assume panel production limitation potentially caused by component shortages, such as glass or drivers. If the level of components shortage against the realistic capacity is 5%, for example, glut level in Q4’00 will become 5% (10%-5%).



Highly Confidential
GRNE-H-0042547

**Table 6.1 TFT LCD Supply vs. Demand Analysis with Smoothing (000s)**

| | | 4Q99 | 1Q00 | 2Q00 | 3Q00 | 4Q00 | 1Q01 | 2Q01 | 3Q01 | 4Q01 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Realistic Capacity | 6,672 | 7,360 | 8,079 | 8,988 | 9,846 | 11,098 | 12,172 | 13,491 | 14,692 |
| Demand | Notebook PC | 4,664 | 4,891 | 5,154 | 5,353 | 5,613 | 5,901 | 6,186 | 6,467 | 6,745 |
| | Monitor & All in One | 1,473 | 1,658 | 1,833 | 2,005 | 2,232 | 2,598 | 3,188 | 3,886 | 4,396 |
| | Others | 771 | 833 | 899 | 970 | 1,045 | 1,171 | 1,395 | 1,720 | 2,148 |
| | Demand Total | 6,908 | 7,382 | 7,886 | 8,328 | 8,890 | 9,670 | 10,769 | 12,073 | 13,290 |
| | Glut/Shortage % | -4% | 0% | 2% | 7% | 10% | 13% | 12% | 11% | 10% |
| | Panel Price Change | 0.9% | 0.0% | -3.7% | -2.0% | -3.0% | -7.5% | -7.5% | -7.4% | -1.5% |

**Figure 6.2 Supply vs. Demand Analysis with Smoothing (000s)**




## 6.2 Supply vs. Demand Analysis with Seasonal Fluctuation

The actual shipments of notebook PCs have significant seasonal fluctuations, where the 4th quarter is the largest and the 1st quarter is the smallest. DisplaySearch assumed the quarterly skew percentages to be Q1 = 24.2%, Q2 = 23.2%, Q3 = 25.0% and Q4 = 27.6% for 2000 and Q1 = 22.1%, Q2 = 23.5%, Q3 = 25.9% and Q4 = 28.5% for 2001. With these assumptions, the supply-demand analysis based on the seasonal notebook PC fluctuation is shown in Table 6.2 and Figure 6.3. This analysis reveals that the panel supply already exceeded demand in Q1'00 by 1% and will reach 15% in Q1'01.



Highly Confidential
GRNE-H-0042548

**Table 6.2 TFT LCD Supply vs. Demand Analysis with Seasonal Fluctuation (000s)**

| | | 4Q99 | 1Q00 | 2Q00 | 3Q00 | 4Q00 | 1Q01 | 2Q01 | 3Q01 | 4Q01 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Realistic Capacity | 6,672 | 7,349 | 8,064 | 9,001 | 9,846 | 11,061 | 12,161 | 13,533 | 14,694 |
| Demand | Notebook PC | 4,664 | 4,756 | 5,000 | 5,488 | 5,601 | 5,613 | 6,108 | 6,755 | 6,753 |
| | Monitor & All in One | 1,473 | 1,658 | 1,833 | 2,005 | 2,232 | 2,598 | 3,188 | 3,886 | 4,396 |
| | Others | 771 | 832 | 899 | 971 | 1,044 | 1,169 | 1,397 | 1,722 | 2,144 |
| | Demand Total | 6,908 | 7,246 | 7,732 | 8,463 | 8,877 | 9,380 | 10,693 | 12,363 | 13,294 |
| | Glut/Shortage % | -4% | 1% | 4% | 6% | 10% | 15% | 12% | 9% | 10% |
| | Panel Price Change | 0.9% | 0.0% | -3.7% | -2.0% | -3.0% | -7.5% | -7.5% | -7.4% | -1.5% |

**Figure 6.3 Supply vs. Demand Analysis with Seasonal Fluctuation**






Highly Confidential
GRNE-H-0042549

## 7.0 Notebook Module Price Forecast By Size and

TFT LCD module prices for notebook PC modules calculated as described in Section 6.0 are shown in Figure 7.1 and Table 7.1. The forecast through Q3'00 is based on supplier surveys while the forecast after Q2'01 is based on the new methodology described in Section 6.0. Notebook LCD prices were flat or began declining in Q1'00 in anticipation of the surplus.

The 12.1" SVGA price is expected to drop by 21% from $375 in Q1'00 to $297 in Q4'01. At 13.3", LG.Philips has become very aggressive to prevent a dramatic shift to 14.1". At the same time, it is narrowing the gap with 12.1", 12.1" XGA in particular, in order to compete more effectively with this size in the consumer and ultraportable space. 13.3" XGA prices are expected to fall by 33% from Q1'00 to Q4'01. At 14.1" XGA, the price is expected to fall by 29% from $540 in Q1'00 to $386 in Q4'01. Similarly, the 15" XGA price is expected to fall by 33% from $620 to $416. Due to the aggressive development of the high resolution panels and the keen interest shown by notebook PC manufacturers, > 15" (15.4" or 15.7") SXGA and 15" UXGA panels have been added to this section. The > 15" SXGA panel is priced at $15 over 15" SXGA+ in Q1'00, and this price gap is expected vanish in 2001. DisplaySearch expects the SXGA+ premium will remain at 5% over the forecast period. 15" UXGA panels are being developed by 8 panel manufacturers, of which 6 are planning to start mass production in the latter half of 2000. Our simulated price forecast revealed that 15" UXGA panel price will go below $500 in Q3'01, which is lower than the current 13.3" XGA panel price.

**Figure 7.1 TFT LCD Module Price Forecast (12.1" and up): Q4'99 – Q4'01**



**Table 7.1 TFT LCD Module Price Forecast: Q4'99 – Q4'01**

| Size | 4Q99 | 1Q00 | 2Q00 | 3Q00 | 4Q00 | 1Q01 | 2Q01 | 3Q01 | 4Q01 |
|---|---|---|---|---|---|---|---|---|---|
| 12.1" SVGA HPA | $190 | $205 | $210 | $210 | $205 | $205 | $205 | $205 | $205 |
| 10.4" SVGA TFT | $305 | $310 | $298 | $294 | $288 | $273 | $260 | $248 | $246 |
| 10.4" XGA TFT | $320 | $325 | $312 | $308 | $302 | $287 | $273 | $260 | $258 |
| 11.3"SVGA TFT | $325 | $330 | $317 | $313 | $306 | $291 | $276 | $264 | $262 |
| 11.3" XGA TFT | $341 | $350 | $333 | $328 | $322 | $306 | $290 | $277 | $275 |
| 12.1" SVGA TFT | $375 | $375 | $360 | $355 | $348 | $331 | $314 | $299 | $297 |
| 12.1" XGA TFT | $400 | $410 | $387 | $382 | $374 | $355 | $338 | $322 | $320 |
| 13.3" XGA TFT | $515 | $500 | $450 | $440 | $427 | $395 | $365 | $340 | $336 |
| 14.1" XGA TFT | $540 | $540 | $515 | $505 | $490 | $453 | $419 | $390 | $386 |
| 15" XGA TFT | $615 | $620 | $590 | $578 | $561 | $519 | $475 | $422 | $416 |
| 15" SXGA+ TFT | $675 | $690 | $620 | $607 | $589 | $545 | $499 | $444 | $437 |
| 15" UXGA TFT | | | $690 | $676 | $656 | $607 | $556 | $494 | $487 |
| > 15" SXGA TFT | $700 | $705 | $635 | $617 | $594 | $545 | $499 | $444 | $437 |



Highly Confidential
GRNE-H-0042551

# 8.0 Cost Analysis and Forecast

This section describes the results of DisplaySearch's TFT LCD cost forecasting model for an eight-quarter period. The model calculates costs using a theoretical factory concept by determining the fixed and variable costs of operating a TFT fab. The model simulates the operation of a fab using BCE, Etch Stop, SHA and IPS processors for bottom gate a-Si TFT LCD structures and Top Gate for LTPS TFT LCDs. The TFT model examines several existing fab generations including 300x400mm, 370x470mm, 400x500mm, 550x650mm, 600x720mm, and 650x830mm and also looks at future fab generations including 680x880mm, 730x920mm and 900x1100mm. The model is capable of determining costs and prices for a wide variety of panel sizes and applications, including PDA's, notebooks, monitors and HDTVs. The remainder of this section includes:

- General description of the fab model
- Business model converting costs to prices
- Sources of the data for the model
- Price analyses
- Eight quarter fully allocated price forecast
- Price vs. cost and margin analysis

The methodology selects the substrate that has been optimized for a given panel size and uses the costs for that substrate size throughout the forecast period. Panels from other substrate sizes may have a lower cost than the chosen one due to the elimination of deprecation in a particular quarter, but the substrate size has remained the same.

This quarter, a revised cost model is introduced. The major changes are:

- Capital investment is determined using a bottoms up calculation of the equipment required to support a given substrate and process. Each type of equipment is evaluated in terms of its cost, TACT, foot print, downtime and maintenance requirements
- Yields were determined by surveying manufacturers. Previously, the model used a theoretical calculation based on the assumed defect density and the number of TFTs.
- Interest Costs
  - Taiwan – 0%, assumed to be capital market source
  - Japan and Korea –1%
- Depreciation was calculated on the standards applied by each country:
  - Japan – declining balance plus a salvage value of the equipment (10%)
  - Taiwan and Korea – fixed annual depreciation with no salvage value



Highly Confidential
GRNE-H-0042552

## 8.1 Fab Model

The model used in this analysis assumes a 5-mask Etch Stop process and divides the costs into the following categories as shown in Table 8.1:

- General – Primarily building, land facilities and indirect labor.
- Array Manufacturing – Includes the process for manufacturing the TFTs. Material includes the glass and other consumables.
- Cell Manufacturing – Includes the process for attaching the color filter and polarizers and inserting the liquid crystal.
- Module – The process of attaching the drivers, backlight, inverter and PCBs.

The result of this model is the panel cost with all facilities, equipment, labor, materials, licenses and utilities accounted for.

**Table 8.1 Manufactured Cost Model Contents**

| Category | General Costs | Array | Cell | Module |
|---|---|---|---|---|
| Fixed | Facility<br>Building<br>Manufacturing Software<br>Indirect Labor | Equipment | Equipment | Equipment |
| | | | | |
| Variable | Utilities<br>Licenses | Material<br>Direct Labor<br>Consumable | Material<br>Direct Labor<br>Consumable | Material<br>Direct Labor<br>Consumable |
| | | | | |
| | Total General Costs | Total Array | Total Cell | Total Module |

The cumulative yields for each substrate by panel size are shown in Figure 8.1.



Highly Confidential
GRNE-H-0042553

**Figure 8.1** **Cumulative Yields for Selected Substrates and Panel Sizes**




Table 8.2 shows the breakdown of costs for 10.4", 12.1", 13.3", 14.1", and 15", using the substrate that is optimized for a particular panel size, independent of the date that depreciation costs are exhausted.

Figure 8.2 shows the distribution of costs in terms of depreciation, labor, material and other expenses. Over 50% of the cost is for the module and cell material in each panel size. The major difference as the panels increase in size and resolution is the module material, which decreases in percentage as the panel increases in size.



Highly Confidential
GRNE-H-0042554

**Table 8.2 Q499 Cost Breakdown by Panel Size (US$)**

| Fixed Costs | 10.4 VGA 370x470 | 12.1 SVGA 550x650 | 13.3 XGA 650x830 | 14.1 XGA 600x720 | 15 XGA 650x830 |
|---|---|---|---|---|---|
| Direct Labor (Operators & Maintenance Engineers) | 1.71 | 1.88 | 1.90 | 2.01 | 1.93 |
| Depreciation | 2.75 | 14.06 | 17.59 | 29.10 | 20.27 |
| Equipment maintenance | 16.82 | 15.26 | 19.09 | 19.20 | 22.00 |
| Property taxes | 7.21 | 6.54 | 8.18 | 8.23 | 9.43 |
| Insurance | 0.48 | 0.44 | 0.55 | 0.55 | 0.63 |
| Direct labor | 6.41 | 4.76 | 4.93 | 5.30 | 5.56 |
| Indirect labor | 19.63 | 12.97 | 13.45 | 14.45 | 15.17 |
| Building rent | 2.95 | 1.95 | 2.02 | 2.17 | 2.28 |
| Other Fixed Costs | 1.23 | 0.81 | 0.84 | 0.90 | 0.95 |
| Total Fixed Costs | 57.48 | 56.78 | 66.65 | 79.89 | 76.29 |
| Variable Costs | | | | | |
| Direct Materials/ Components | 82.31 | 105.82 | 126.66 | 161.77 | 218.08 |
| Tooling (Photomasks, etc.) | 0.05 | 0.07 | 0.11 | 0.09 | 0.12 |
| Utilities | 0.96 | 1.18 | 1.75 | 1.54 | 1.97 |
| Consumable Materials | 18.92 | 21.09 | 26.46 | 24.79 | 26.84 |
| Direct Labor | 6.31 | 4.16 | 4.32 | 4.64 | 4.87 |
| Warranty | 1.01 | 1.27 | 1.53 | 1.87 | 2.45 |
| Supplies & Miscellaneous | 4.05 | 5.08 | 6.12 | 7.46 | 9.80 |
| Total Variable Costs | 113.60 | 138.66 | 166.95 | 202.16 | 264.13 |
| Total | 171.08 | 195.44 | 233.60 | 282.05 | 340.42 |



Highly Confidential
GRNE-H-0042555

**Figure 8.2** **Cost Breakdown Comparison**




## 8.2 Business Model

The business model adds the cost of R&D, marketing, sales, administration and profit to the cost of the panel. Business Model Contents The percentages for R&D, Marketing, General and Administrative (MG&A) and profit were determined by examining the financial statements of several TFT manufacturers and developing a weighted average over a 5-year period. The model also accounts for the different amortization periods for the building, facility, equipment and manufacturing systems using the following depreciation schedules:

- Facility 10 years
- Building 20 years
- Equipment 4 Years
- Systems 4 Years

This cost schedule results in the elimination of depreciation at some fabs during the examined period. The assumed fab start dates and equipment and system depreciation completion dates are shown in Table 8.3. Since the report examines costs and prices from Q4'99 through Q4'01, the data will reflect the elimination of depreciation expense in the appropriate quarter.

**Table 8.2** **Motherglass Size vs. Depreciation**

| Mother Glass | Start | 4 years |
|---|---|---|
| 370x470 | Apr-95 | Apr-99 |
| 400x500 | Jan-97 | Jan-01 |
| 550x650 | Jul-97 | Jul-01 |
| 600x720 | Jan-98 | Jan-02 |
| 650x830 | Jan-98 | Jan-02 |



Highly Confidential
GRNE-H-0042556

## 8.3 Sources of Data

The major data inputs to the model were developed by studying the TFT industry and interviewing both suppliers and manufacturers. Yields were determined by surveying manufacturers and evaluating the substrate size and years of operation. The yields were also adjusted for panel size and resolution. It was determined that third generation fabs had higher yields than 1st or 2nd generation fabs and that this trend is continuing with generations 3.25 and 3.5. It was also determined that larger panels had lower yields, assuming equivalent defect densities. The cost of the equipment and material was determined by interviewing and surveying suppliers and creating a virtual fab using surveyed Total Average Cycle Time (TACT) and uptime data.

## 8.4 Current Panel Manufactured Cost and Total Cost Analysis

Figure 8.3 shows the forecast of manufactured costs by panel size over a 9-quarter period beginning Q3'99. This cost data excludes R&D, MG&A and Profit. The line marked 14.1" represents the cost of 14.1" panels built on a 600x720mm fab with a 6-up configuration achieved by Samsung. Since the figures are shown in dollar denominations, they are subject to currency fluctuations. The yen/$ conversion rate used in the Q4'99 report was 105, the same as in Q3'99.

In Q4'99, the fab utilization factor was set to 100% and it is expected to continue at that rate through the reporting period. Figure 8.3 shows the total cost of manufacturing a panel, which is the manufactured cost plus R&D and Marketing, General and Administrative (M, G&A). R&D is set at 7% and M,G&A is set at 15%.

**Figure 8.3 Manufactured Costs for 10.4", 12.1", 13.3", 14.1", 15", 15"+ and 15.4" TFTs**






Highly Confidential
GRNE-H-0042557

**Table 8.3 Manufactured Costs for 10.4", 12.1", 13.3", 14.1", 15" and 15.4" TFTs**

| | Q499 | Q100 | Q200 | Q300 | Q400 | Q101 | Q201 | Q301 | Q401 |
|---|---|---|---|---|---|---|---|---|---|
| 10.4 | 171 | 162 | 161 | 161 | 153 | 151 | 150 | 148 | 147 |
| 12.1 | 195 | 190 | 189 | 183 | 182 | 177 | 169 | 168 | 167 |
| 13.3 | 234 | 219 | 218 | 217 | 208 | 200 | 198 | 195 | 194 |
| 14.1 | 282 | 253 | 252 | 251 | 250 | 228 | 226 | 225 | 216 |
| 15 | 340 | 315 | 313 | 311 | 300 | 286 | 283 | 280 | 278 |
| 15+ | 357 | 331 | 328 | 326 | 315 | 300 | 297 | 293 | 290 |
| 15.4 | 382 | 356 | 353 | 351 | 340 | 325 | 322 | 318 | 315 |

**Figure 8.4 Total Costs for 10.4", 12.1", 13.3", 14.1", 15", 15"+ and 15.4" TFTs**




**Table 8.4 Total Costs for 10.4", 12.1", 13.3", 14.1", 15" and 15.4" TFTs**

| | Q499 | Q100 | Q200 | Q300 | Q400 | Q101 | Q201 | Q301 | Q401 |
|---|---|---|---|---|---|---|---|---|---|
| 10.4 | 211 | 199 | 199 | 198 | 188 | 185 | 184 | 183 | 181 |
| 12.1 | 240 | 233 | 232 | 225 | 225 | 217 | 208 | 206 | 205 |
| 13.3 | 287 | 269 | 268 | 267 | 256 | 246 | 244 | 240 | 238 |
| 14.1 | 347 | 311 | 310 | 309 | 307 | 281 | 278 | 276 | 266 |
| 15 | 419 | 387 | 385 | 382 | 369 | 351 | 348 | 345 | 341 |
| 15+ | 440 | 407 | 404 | 401 | 388 | 369 | 365 | 361 | 357 |
| 15.4 | 471 | 438 | 435 | 432 | 418 | 399 | 396 | 392 | 388 |

## 8.5 Cost Based Calculation of Panel Prices

Figure 8.5 shows the forecast for panel prices over a 9-quarter period using the fully allocated method. This figure includes an assumption for profit and does not take into account the supply-demand situation. The primary source for the reduction is equipment depreciation elimination, improved material costs and yields.



Highly Confidential
GRNE-H-0042558

**Figure 8.5:** **TFT Prices based on the Cost Build-up**




## 8.6 Profitability of Notebook Displays

Figures 8.6 through 8.11 show the cost, price and profit margins for 10.4" through 15" panels from Q4'99 through Q4'01. The fundamental trend reflects the cyclical nature of the industry. Prices began rising in Q'199 and gross margins reached 30% to 40% in Q4'99. We anticipate a mixed profit margin through Q4'00 and followed by a declining profit margin as prices will drop by 5 to 10% in Q200 and 2 to 3% beginning in Q300. Costs are forecasted to drop 2% to 3% per quarter at the same time period. In Q4'01, we predict that the profit margins will be:

- 10.4"/VGA 24% down from a high of 34%
- 12.1"/SVGA 31% down from a high of 38%
- 13.3"/XGA 29%, down from a high of 46%
- 14.1" /XGA 31%, down from a high of 42%
- 15" /XGA 18%, down from a high of 38%
- 15"/SXGA+ 18% down from a high of 41%

These profit margins are expected to decline as the LCD industry faces another cycle of price reduction in line with excess capacity.



Highly Confidential
GRNE-H-0042559

**Figure 8.6 10.4" VGA 9-Quarter Profitability**




**Figure 8.7 12.1" SVGA 9-Quarter Profitability**






Highly Confidential
GRNE-H-0042560

**Figure 8.8 13.3" XGA 9-Quarter Profitability**




**Figure 8.9 14.1" XGA 9-Quarter Profitability**






Highly Confidential
GRNE-H-0042561

**Figure 8.10 15" XGA 9-Quarter Profitability**




**Figure 8.11 15" SXGA+ 9-Quarter Profitability**






Highly Confidential
GRNE-H-0042562

# 9.0 Notebook Module Unit Forecast

This section will discuss and forecast notebook display unit shipments by size and by resolution. The notebook display shipment forecast is based on the notebook PC shipment forecast taking into consideration TFT LCD supply and demand. The notebook display shipment forecast is on the panel timeline, that is, a 3-week delay between panel shipments and notebook PC shipments is assumed. The results indicate that:

- Total notebook panel shipments will grow 21.5% in 2000 to 23 million units. TFT LCD shipments will grow 26.4% to 21.06 million units while STN LCD shipments will decline by 14.7% to 1.94 million units.
- In 2001, notebook panels will increase by 17.4% to 26.99 million units. TFT LCDs will grow 19.9% to 25.23 million units while STN LCDs will fall by 9.7% to 1.76 million units.

## 9.1 Notebook Module Unit Forecast By Size

Figure 9.1 and 9.2 and Table 9.1 and 9.2 summarize the unit shipment forecast of notebook panels and by size.

- In 2000, >15" TFT LCDs will show the highest Y/Y growth of 761%, earning it a 1.1% share on shipments of 258,000 units. 15" panels will grow 157% to 1.67 million units and a 7.3% share. 14.1" panels will grow by 71% from 5.27 million to 8.99 million units to obtain a 39.1% share. 13.3" panels will fall 21% to 3.83 million units in 2000 and a 16.7% share. 12.1" TFT LCDs will rise by 7.9% to 5.19 million units and a 22.6% share Also, STN panels will decline by 15% to 1.94 million units.

- In 2001, >15" will maintain the highest growth among all sizes at 120% with shipments reaching 569,000 units and a 2.1% share. 15" TFT LCDs will grow 75% to2.92 million units and a 10.8% share. 14.1" TFT LCDs will grow 32% Y/Y to 11.88 million units and a 44% share. 13.3" TFTs will fall 22% to 2.99 million units and an 11.1% share. 12.1" TFTs will grow by 13% to 5.88 million units and a 21.8% share.



Highly Confidential
GRNE-H-0042563

**Figure 9.1** **Quarterly Notebook Display Shipments Forecast By Size: 000 Units**




**Table 9.1** **Quarterly Notebook Display Shipments Forecast By Size: 000 Units**

| Size | 4Q99 | 1Q00 | 2Q00 | 3Q00 | 4Q00 | 1Q01 | 2Q01 | 3Q01 | 4Q01 | CQGR* |
|---|---|---|---|---|---|---|---|---|---|---|
| STN | 570 | 510 | 461 | 480 | 493 | 408 | 437 | 449 | 463 | -1.4% |
| 10.4" | 180 | 210 | 176 | 181 | 178 | 172 | 184 | 203 | 203 | -0.5% |
| 11.3" | 105 | 120 | 88 | 83 | 74 | 64 | 61 | 59 | 52 | -11.4% |
| 12.1" | 1,325 | 1,245 | 1,249 | 1,346 | 1,348 | 1,327 | 1,432 | 1,570 | 1,550 | 3.2% |
| 13.3" | 1,168 | 1,050 | 973 | 944 | 866 | 770 | 743 | 752 | 720 | -5.3% |
| 14.1" | 1,987 | 1,980 | 2,093 | 2,398 | 2,522 | 2,594 | 2,871 | 3,202 | 3,214 | 7.2% |
| 15" | 245 | 315 | 364 | 465 | 529 | 582 | 688 | 812 | 840 | 15.0% |
| > 15" | 30 | 45 | 55 | 72 | 87 | 105 | 130 | 159 | 175 | 21.4% |
| Total | 5,610 | 5,475 | 5,459 | 5,969 | 6,096 | 6,023 | 6,547 | 7,206 | 7,217 | 4.0% |

* Compound Quarterly Growth Rate



Highly Confidential
GRNE-H-0042564

**Figure 9.2** **Quarterly Notebook Display Shipments Forecast By Size: % Basis**




**Table 9.2** **Quarterly Notebook Display Shipments Forecast By Size: % Basis**

| Size | 4Q99 | 1Q00 | 2Q00 | 3Q00 | 4Q00 | 1Q01 | 2Q01 | 3Q01 | 4Q01 |
|---|---|---|---|---|---|---|---|---|---|
| STN | 10% | 9% | 8% | 8% | 8% | 7% | 7% | 6% | 6% |
| 10.4" | 3% | 4% | 3% | 3% | 3% | 3% | 3% | 3% | 3% |
| 11.3" | 2% | 2% | 2% | 1% | 1% | 1% | 1% | 1% | 1% |
| 12.1" | 24% | 23% | 23% | 23% | 22% | 22% | 22% | 22% | 21% |
| 13.3" | 21% | 19% | 18% | 16% | 14% | 13% | 11% | 10% | 10% |
| 14.1" | 35% | 36% | 38% | 40% | 41% | 43% | 44% | 44% | 45% |
| 15" | 4% | 6% | 7% | 8% | 9% | 10% | 11% | 11% | 12% |
| > 15" | 1% | 1% | 1% | 1% | 1% | 2% | 2% | 2% | 2% |
| Total | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |

Table 9.3 is the summary of sequential notebook module shipment growth by technology and by size.

**Table 9.3** **Sequential Notebook Module Shipment Growth**

| Size | 4Q99 | 1Q00 | 2Q00 | 3Q00 | 4Q00 | 1Q01 | 2Q01 | 3Q01 | 4Q01 |
|---|---|---|---|---|---|---|---|---|---|
| STN | -10% | -11% | -10% | 4% | 3% | -17% | 7% | 3% | 3% |
| 10.4" | -14% | 17% | -16% | 3% | -2% | -3% | 7% | 10% | 0% |
| 11.3" | 0% | 14% | -27% | -5% | -11% | -13% | -5% | -3% | -12% |
| 12.1" | 8% | -6% | 0% | 8% | 0% | -2% | 8% | 10% | -1% |
| 13.3" | -1% | -10% | -7% | -3% | -8% | -11% | -4% | 1% | -4% |
| 14.1" | 37% | 0% | 6% | 15% | 5% | 3% | 11% | 12% | 0% |
| 15" | 29% | 29% | 15% | 28% | 14% | 10% | 18% | 18% | 4% |
| > 15" | NA | 50% | 23% | 30% | 21% | 22% | 23% | 23% | 10% |
| Total | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |



Highly Confidential
GRNE-H-0042565

## 9.2 Notebook Module Unit Forecast By Resolution

Table 9.4 summarizes the shipment forecast of notebook panels by size and by resolution. Tables 9.5 and 9.6 and Figures 9.3 and 9.4 represent quarterly notebook panel shipments by resolution. As indicated,

- On an annual basis, SXGA+ panels will increase by 9X to 729,000 units in 2000 and will grow by 253% to 2.57 million units in 2001. SXGA panels will also show rapid growth in 2000 with Y/Y growth of 703% to 241,000 units. It's growth will slow down to 29% in 2001 with shipments at 312,000 units. XGA panels will grow by 28% to 14.49 million units in 2000 and will increase 9% to 15.73 million units in 2001. SVGA panels will decline due to increasing adoption of higher resolution panels and decreasing STN panel demand.
- XGA resolution unit will increase by 16% to 3.98 million units in Q4'01, and its share is expected to fall from 63% to 55% maintaining the #1 resolution share over the forecast period.
- SVGA including HPA STN is expected to be flat in 2000 with less than a 1% decline to 7.44 million units. In 2001, it will fall by 4% to 7.14 million units. Its unit share will fall from 35% to 25%.
- SXGA will rise by 66% to 75,000 units in Q4'01 due to increased 15.4" and 15.7" adoption. However, it will be limited to a 1% share.
- The fastest growth in percentage will be in SXGA+ resolution, which is expected to increase 950% from 90,000 units to 845,000 units, or 37.7% CQGR over the forecast period.



Highly Confidential
GRNE-H-0042566

**Table 9.4** **Quarterly Notebook Display Shipments Forecast By Size and Resolution: 000 Units**

| Size | 4Q99 | 1Q00 | 2Q00 | 3Q00 | 4Q00 | 1Q01 | 2Q01 | 3Q01 | 4Q01 |
|---|---|---|---|---|---|---|---|---|---|
| 12.1" SVGA HPA | 570 | 510 | 461 | 480 | 493 | 408 | 437 | 449 | 463 |
| 10.4" SVGA | 120 | 165 | 129 | 124 | 114 | 102 | 99 | 104 | 102 |
| 10.4" XGA | 60 | 45 | 48 | 57 | 64 | 71 | 85 | 98 | 100 |
| 11.3"SVGA | 60 | 60 | 45 | 40 | 34 | 29 | 26 | 25 | 21 |
| 11.3" XGA | 45 | 60 | 43 | 43 | 40 | 35 | 35 | 34 | 31 |
| 12.1" SVGA | 1,245 | 1,170 | 1,155 | 1,239 | 1,220 | 1,161 | 1,209 | 1,279 | 1,226 |
| 12.1" XGA | 80 | 75 | 94 | 108 | 127 | 166 | 223 | 291 | 325 |
| 13.3" XGA | 1,168 | 1,050 | 973 | 939 | 853 | 747 | 710 | 707 | 663 |
| 13.3" SXGA+ | 0 | 0 | 0 | 5 | 13 | 23 | 33 | 45 | 57 |
| 14.1" XGA | 1,987 | 1,980 | 2,082 | 2,348 | 2,409 | 2,404 | 2,574 | 2,734 | 2,607 |
| 14.1" SXGA+ | 0 | 0 | 11 | 37 | 75 | 124 | 181 | 275 | 352 |
| 14.1" UXGA | 0 | 0 | 0 | 13 | 38 | 65 | 116 | 194 | 256 |
| 15" XGA | 180 | 225 | 249 | 289 | 293 | 274 | 277 | 278 | 256 |
| 15" SXGA+ | 65 | 90 | 110 | 162 | 209 | 251 | 307 | 361 | 362 |
| 15" UXGA | 0 | 0 | 4 | 15 | 27 | 57 | 105 | 173 | 222 |
| > 15" SXGA | 30 | 45 | 55 | 68 | 73 | 78 | 80 | 79 | 75 |
| > 15" SXGA+ | 0 | 0 | 0 | 4 | 13 | 24 | 39 | 65 | 75 |
| > 15" UXGA | 0 | 0 | 0 | 0 | 0 | 3 | 10 | 16 | 26 |
| Total | 5,610 | 5,475 | 5,459 | 5,969 | 6,096 | 6,023 | 6,547 | 7,206 | 7,217 |
| | 18,933 | | | | 22,999 | | | | 26,992 |

**Table 9.5** **Quarterly Notebook Display Shipments Forecast By Resolution: 500 Units**

| Size | 4Q99 | 1Q00 | 2Q00 | 3Q00 | 4Q00 | 1Q01 | 2Q01 | 3Q01 | 4Q01 |
|---|---|---|---|---|---|---|---|---|---|
| **SVGA** | 1,995 | 1,905 | 1,790 | 1,883 | 1,862 | 1,699 | 1,772 | 1,857 | 1,811 |
| **XGA** | 3,520 | 3,435 | 3,489 | 3,784 | 3,786 | 3,699 | 3,903 | 4,143 | 3,981 |
| **SXGA** | 30 | 45 | 55 | 68 | 73 | 78 | 80 | 79 | 75 |
| **SXGA+** | 65 | 90 | 121 | 207 | 310 | 422 | 560 | 745 | 845 |
| **UXGA** | 0 | 0 | 4 | 27 | 64 | 125 | 231 | 383 | 504 |
| **Total** | 5,610 | 5,475 | 5,459 | 5,969 | 6,096 | 6,023 | 6,547 | 7,206 | 7,217 |
| | 18,933 | | | | 22,999 | | | | 26,992 |



Highly Confidential
GRNE-H-0042567

**Figure 9.3 Quarterly Notebook Display Shipments Forecast By Resolution: 000 Units**




**Table 9.6 Quarterly Notebook Display Shipments Forecast By Resolution: % Basis**

| Size | 4Q99 | 1Q00 | 2Q00 | 3Q00 | 4Q00 | 1Q01 | 2Q01 | 3Q01 | 4Q01 |
|---|---|---|---|---|---|---|---|---|---|
| SVGA | 36% | 35% | 33% | 32% | 31% | 28% | 27% | 26% | 25% |
| XGA | 63% | 63% | 64% | 63% | 62% | 61% | 60% | 57% | 55% |
| SXGA | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% |
| SXGA+ | 1% | 2% | 2% | 3% | 5% | 7% | 9% | 10% | 12% |
| UXGA | 0% | 0% | 0% | 0% | 1% | 2% | 4% | 5% | 7% |
| Total | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |

**Figure 9.4 Quarterly Notebook Display Shipments Forecast By Resolution: % Basis**



# 10.0 Notebook Module Revenue Forecast: Size & Resolution

This section will provide a forecast of notebook panel revenues by size and by resolution based on the results of Section's 7 and 9. The data incorporates the various pixel formats anticipated over the next few years. It is necessary to understand that the all demand for notebook PCs is assumed to be fulfilled as there is no panel shortage expected between Q1'00 through Q4'01, thus the demand forecast becomes shipment forecast. It should also be noted that all data shown in this section is based on the panel timeline.

## 10.1 Notebook Module Revenue Forecast By Size

Table's 10.1 and 10.2 and Figure 10.1 reveal DisplaySearch's notebook display revenue forecast by size as well as Y/Y growth. As indicated:

- Total notebook panel revenues will grow 30% to $10.14 billion in 2000. TFT LCDs will grow 31.8% to $9.73 billion while STN LCDs will decline by 5.2% to $403 million units.
- In 2001, total notebook panel revenues will be flat at $10.18 billion due to price reductions caused by excess supply. TFT LCDs will grow by only 0.9% to $9.82 billion while STN LCDs will fall 10.7% to $360 million.
- By size on a revenue basis, 14.1" XGA TFTs will rise 69% in 2000 and 8% in 2001 to $4.6 and $4.96 billion respectively. The 14.1" share on a revenue basis will reach 45% in 2000 and 49% in 2001. 12.1" SVGA TFTs will rise 14% in 2000 and decline by 2% in 2001 to $1.88 and $1.84 billion respectively. The 12.1" share will fall to 18.5% in 2000 and 18.1% in 2001. 13.3" XGA TFTs will fall to 17.3% and 10.6% share on a revenue basis on declines of 24% in 2000 and 38% in 2001.

**Table 10.1 Q4'99 – Q4'01 Notebook Module Revenues and Growth By Size: $US Millions**

| Size | 4Q99 | 1Q00 | 2Q00 | 3Q00 | 4Q00 | 1Q01 | 2Q01 | 3Q01 | 4Q01 | CQGR* |
|---|---|---|---|---|---|---|---|---|---|---|
| HPA STN | $108 | $105 | $97 | $101 | $101 | $84 | $90 | $92 | $95 | -1.4% |
| 10.4" | $56 | $66 | $53 | $54 | $52 | $48 | $49 | $51 | $51 | -3.6% |
| 11.3" | $35 | $41 | $28 | $27 | $23 | $19 | $17 | $16 | $14 | -14.2% |
| 12.1" | $499 | $470 | $452 | $481 | $472 | $443 | $455 | $477 | $468 | 0.0% |
| 13.3" | $602 | $525 | $438 | $416 | $370 | $305 | $273 | $257 | $244 | -10.4% |
| 14.1" | $1,073 | $1,069 | $1,079 | $1,213 | $1,242 | $1,186 | $1,221 | $1,274 | $1,274 | 2.5% |
| 15" | $155 | $202 | $218 | $275 | $305 | $313 | $343 | $363 | $373 | 9.2% |
| > 15" | $21 | $32 | $35 | $44 | $52 | $59 | $68 | $75 | $82 | 14.5% |
| Total | $2,548 | $2,508 | $2,400 | $2,611 | $2,618 | $2,458 | $2,514 | $2,605 | $2,601 | 0.5% |
| Y/Y Growth | | 82% | 38% | 22% | 3% | -2% | 5% | 0% | -1% | |

* Compound Quarterly Growth Rate



Highly Confidential
GRNE-H-0042569

Case 3:12-cv-04114-SI Document 133-2 Filed 06/18/13 Page 108 of 112



**Table 10.2** **Q4'99 – Q4'01 Notebook Module Revenues and Growth By Size (% Basis)**

| Size | 1Q00 | 2Q00 | 3Q00 | 4Q00 | 1Q01 | 2Q01 | 3Q01 | 4Q01 |
|---|---|---|---|---|---|---|---|---|
| HPA STN | 4% | 4% | 4% | 4% | 3% | 4% | 4% | 4% |
| 10.4" | 3% | 2% | 2% | 2% | 2% | 2% | 2% | 2% |
| 11.3" | 2% | 1% | 1% | 1% | 1% | 1% | 1% | 1% |
| 12.1" | 19% | 19% | 18% | 18% | 18% | 18% | 18% | 18% |
| 13.3" | 21% | 18% | 16% | 14% | 12% | 11% | 10% | 9% |
| 14.1" | 43% | 45% | 46% | 47% | 48% | 49% | 49% | 49% |
| 15" | 8% | 9% | 11% | 12% | 13% | 14% | 14% | 14% |
| > 15" | 1% | 1% | 2% | 2% | 2% | 3% | 3% | 3% |
| Total | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |

**Figure 10.1** **Notebook Module Revenues by Technology by Size and Y/Y Growth**




## 10.2 Notebook Module Revenue Forecast By Resolution

Table 10.3 and 10.4 summarize the revenue forecast of notebook panels by size and by resolution. Table 10.5 and Figure 10.2 show the notebook panel revenue ranking by size and by resolution sorted by the Q4'01 share. Table's 10.6 and 10.7 and Figure's 10.3 and 10.4 reveal resolution by quarter in dollars and on a percentage basis. As indicated:

- On an annual basis, SXGA+ panels will increase by 710% to $439 million in 2000 and by 170% Y/Y to $1.18 billion in 2001 to reach a 12% market share. Its Q4'01 market share will reach 14%. SXGA+ panels will also show rapid growth in 2000 with Y/Y growth of 624% to $152 million and a 1% share. Its revenues will decline by 1% in 2001 and the revenue will drop to $150 million. XGA panels will grow 28% to $7.15 billion in 2000 and a 71% share but will decrease 13% to $6.22



Highly Confidential
GRNE-H-0042570

Case 3:12-cv-04114-SI Document 133-2 Filed 06/18/13 Page 109 of 112



billion in 2001 and a 61% share. Its Q4'01 share will fall to 57%. SVGA panels will increase by 8% in 2000 to a 23% share but will decline in 2001 resulting in a 20% share. Its Q4'01 share will fall to 19%.

- The five most popular panel sizes and resolutions in Q4'01 will be 14.1" XGA, 12.1" SVGA, 13.3" XGA, 15" SXGA+ and 14.1" SXGA+ as shown in Table 10.5.

**Table 10.3 Q4'99 – Q4'01 Notebook Module Revenues By Size and Resolution: $US Millions**

| Size | 4Q99 | 1Q00 | 2Q00 | 3Q00 | 4Q00 | 1Q01 | 2Q01 | 3Q01 | 4Q01 |
|---|---|---|---|---|---|---|---|---|---|
| 12.1" SVGA HPA | $108 | $105 | $97 | $101 | $101 | $84 | $90 | $92 | $95 |
| 10.4" SVGA | $37 | $51 | $38 | $36 | $33 | $28 | $26 | $26 | $25 |
| 10.4" XGA | $19 | $15 | $15 | $18 | $19 | $20 | $23 | $26 | $26 |
| 11.3"SVGA | $20 | $20 | $14 | $13 | $11 | $8 | $7 | $6 | $5 |
| 11.3" XGA | $15 | $21 | $14 | $14 | $13 | $11 | $10 | $9 | $8 |
| 12.1" SVGA | $467 | $439 | $416 | $440 | $425 | $384 | $380 | $383 | $365 |
| 12.1" XGA | $32 | $31 | $36 | $41 | $48 | $59 | $75 | $94 | $104 |
| 13.3" XGA | $602 | $525 | $438 | $413 | $364 | $295 | $259 | $240 | $223 |
| 13.3" SXGA+ | $0 | $0 | $0 | $2 | $6 | $10 | $13 | $17 | $21 |
| 14.1" XGA | $1,073 | $1,069 | $1,072 | $1,185 | $1,180 | $1,089 | $1,078 | $1,065 | $1,005 |
| 14.1" SXGA+ | $0 | $0 | $6 | $20 | $41 | $62 | $83 | $118 | $149 |
| 14.1" UXGA | $0 | $0 | $0 | $8 | $22 | $36 | $59 | $91 | $119 |
| 15" XGA | $111 | $140 | $147 | $167 | $164 | $142 | $132 | $117 | $107 |
| 15" SXGA+ | $44 | $62 | $68 | $98 | $123 | $137 | $153 | $160 | $158 |
| 15" UXGA | $0 | $0 | $3 | $10 | $17 | $34 | $58 | $85 | $108 |
| > 15" SXGA | $21 | $32 | $35 | $42 | $44 | $43 | $40 | $35 | $33 |
| > 15" SXGA+ | $0 | $0 | $0 | $3 | $9 | $14 | $22 | $32 | $36 |
| > 15" UXGA | $0 | $0 | $0 | $0 | $0 | $2 | $6 | $8 | $13 |
| Total | $2,548 | $2,508 | $2,400 | $2,611 | $2,618 | $2,458 | $2,514 | $2,605 | $2,601 |
| | $7,813 | | | | $10,138 | | | | $10,177 |



Highly Confidential
GRNE-H-0042571

**Table 10.4** **Q4'99 – Q4'01 Notebook Module Revenues By Size and Resolution: % Basis**

| Size | 4Q99 | 1Q00 | 2Q00 | 3Q00 | 4Q00 | 1Q01 | 2Q01 | 3Q01 | 4Q01 |
|---|---|---|---|---|---|---|---|---|---|
| 12.1" SVGA HPA | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| 10.4" SVGA | 66% | 78% | 72% | 67% | 63% | 58% | 53% | 50% | 49% |
| 10.4" XGA | 34% | 22% | 28% | 33% | 37% | 42% | 47% | 50% | 51% |
| 11.3"SVGA | 56% | 49% | 50% | 47% | 45% | 44% | 42% | 41% | 39% |
| 11.3" XGA | 44% | 51% | 50% | 53% | 55% | 56% | 58% | 59% | 61% |
| 12.1" SVGA | 94% | 93% | 92% | 91% | 90% | 87% | 83% | 80% | 78% |
| 12.1" XGA | 6% | 7% | 8% | 9% | 10% | 13% | 17% | 20% | 22% |
| 13.3" XGA | 100% | 100% | 100% | 99% | 98% | 97% | 95% | 93% | 91% |
| 13.3" SXGA+ | 0% | 0% | 0% | 1% | 2% | 3% | 5% | 7% | 9% |
| 14.1" XGA | 100% | 100% | 99% | 98% | 95% | 92% | 88% | 84% | 79% |
| 14.1" SXGA+ | 0% | 0% | 1% | 2% | 3% | 5% | 7% | 9% | 12% |
| 14.1" UXGA | 0% | 0% | 0% | 1% | 2% | 3% | 5% | 7% | 9% |
| 15" XGA | 72% | 69% | 67% | 61% | 54% | 45% | 38% | 32% | 29% |
| 15" SXGA+ | 28% | 31% | 31% | 36% | 40% | 44% | 45% | 44% | 42% |
| 15" UXGA | 0% | 0% | 1% | 4% | 6% | 11% | 17% | 24% | 29% |
| > 15" SXGA | 100% | 100% | 100% | 94% | 83% | 72% | 59% | 47% | 40% |
| > 15" SXGA+ | 0% | 0% | 0% | 6% | 17% | 24% | 32% | 42% | 44% |
| > 15" UXGA | 0% | 0% | 0% | 0% | 0% | 3% | 9% | 11% | 16% |
| Total | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |

**Table 10.5** **Q4'99 – Q4'01 Notebook Module Revenue Ranking By Size and Resolution: % Basis**

| Size | 4Q99 | 1Q00 | 2Q00 | 3Q00 | 4Q00 | 1Q01 | 2Q01 | 3Q01 | 4Q01 |
|---|---|---|---|---|---|---|---|---|---|
| 14.1" XGA | 42% | 43% | 45% | 45% | 45% | 44% | 43% | 41% | 39% |
| 12.1" SVGA | 18% | 17% | 17% | 17% | 16% | 16% | 15% | 15% | 14% |
| 13.3" XGA | 24% | 21% | 18% | 16% | 14% | 12% | 10% | 9% | 9% |
| 15" SXGA+ | 2% | 2% | 3% | 4% | 5% | 6% | 6% | 6% | 6% |
| 14.1" SXGA+ | 0% | 0% | 0% | 1% | 2% | 3% | 3% | 5% | 6% |
| Others | 14% | 16% | 17% | 17% | 19% | 20% | 22% | 25% | 27% |
| Total | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |



Highly Confidential
GRNE-H-0042572

**Figure 10.1 Notebook Module Revenue Ranking By Size and Resolution**




**Table 10.6 Quarterly Notebook Display Revenue Forecast By Resolution: 000 Units**

| Size | 4Q99 | 1Q00 | 2Q00 | 3Q00 | 4Q00 | 1Q01 | 2Q01 | 3Q01 | 4Q01 |
|---|---|---|---|---|---|---|---|---|---|
| **SVGA** | $631 | $614 | $565 | $590 | $569 | $504 | $502 | $507 | $490 |
| **XGA** | $1,852 | $1,800 | $1,723 | $1,838 | $1,788 | $1,616 | $1,578 | $1,551 | $1,473 |
| **SXGA** | $21 | $32 | $35 | $42 | $44 | $43 | $40 | $35 | $33 |
| **SXGA+** | $44 | $62 | $75 | $124 | $178 | $223 | $271 | $326 | $364 |
| **UXGA** | $0 | $0 | $3 | $18 | $40 | $72 | $123 | $185 | $241 |
| **Total** | $2,548 | $2,508 | $2,400 | $2,611 | $2,618 | $2,458 | $2,514 | $2,605 | $2,601 |
| | $7,813 | | | | $10,138 | | | | $10,177 |



Highly Confidential
GRNE-H-0042573

**Figure 10.3** **Quarterly Notebook Display Revenue Forecast By Resolution: 000 Units**




**Table 10.7** **Quarterly Notebook Display Revenue Forecast By Resolution: % Basis**

| Size | 4Q99 | 1Q00 | 2Q00 | 3Q00 | 4Q00 | 1Q01 | 2Q01 | 3Q01 | 4Q01 |
|---|---|---|---|---|---|---|---|---|---|
| **SVGA** | 25% | 24% | 24% | 23% | 22% | 20% | 20% | 19% | 19% |
| **XGA** | 73% | 72% | 72% | 70% | 68% | 66% | 63% | 60% | 57% |
| **SXGA** | 1% | 1% | 1% | 2% | 2% | 2% | 2% | 1% | 1% |
| **SXGA+** | 2% | 2% | 3% | 5% | 7% | 9% | 11% | 13% | 14% |
| **UXGA** | 0% | 0% | 0% | 1% | 2% | 3% | 5% | 7% | 9% |
| **Total** | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |

**Figure 10.4** **Quarterly Notebook Display Revenue Forecast By Resolution: % Basis**






Highly Confidential
GRNE-H-0042574